Case MDL No. 306   Document 1   Filed 05/05/15   Page 1 of 40

JPML FORM 1A          DOCKET ENTRIES          *Page 1*



### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __306__ -- <u>IN RE AIR CRASH DISASTER AT TENERIFFE, CANARY ISLANDS, ON 3/27/77</u>

| Date | No. Code | |
|------|------|---|
| 4/22/77 | 1 | MOTION, BRIEF, SCHEDULE OF CASES, CERTIFICATE OF SERVICE -- DEFENDANT KLM ROYAL DUTCH AIRLINES -- For Transfer of Actions A-1 through A-8 |
| | | SUGGESTED TRANSFEREE DISTRICT -- SOUTHERN DISTRICT OF NEW YORK |
| 4/25/77 | 2 | MOTION, BRIEF, SCHEDULE OF CASES, CERTIFICATE OF SERVICE DEFENDANTS -- PAN AMERICAN WORLD AIRWAYS, ROYAL CRUISE LINES (U.S.A., INC.), VICTOR F. GRUBBS AND ROBERT L. BRAGG |
| | | SUGGESTED TRANSFEREE DISTRICT -- S.D. N.Y., OR N.D. CALIF. |
| 4/25/77 | 3 | KLM AMENDMENT TO MOTION TO ADD B-1, B-6 and B-4 |
| 5/2/77 | 4 | MOTION AND MEMORANDUM IN SUPPORT OF MOTION FOR CO-ORDINATED PRE-TRIAL PROCEEDINGS PURSUANT TO 28 U.S.C. SEC. 1407 -- Plaintiffs w/cert. of service. |
| 5/1/77 | | APPEARANCES -- WALLACE E. MALONEY, ESQ. for Leslie Walpole Procter, underwriters at Lloyds, London |
| | | Edwin W. GREEN for Pan American World Airways, Inc. and Royal Cruise lines, (USA)Inc. |
| | | KEITH GERRARD, ESQ. for The Boeing Co. |
| | | GEORGE N. TOMPKINS, JR., ESQ. for KLM ROYAL DUTCH AIRLINES |
| | | CHARLES F. KRAUSE for AMADOR AND HARPER |
| | | JORGE ORTIZ TORO for NIEVES |
| | | JOHN J. KENNELLY, ESQ. for MARIANNE JAKOUBEK |
| | | WILLIAM F. REED, ESQ. for Sarah B. Petersen |
| | | ERNEST Y. SEVIER, ESQ. for HAROLD MCCLINTOCK |
| | | MELVIN M. BELLI FOR EUGENE J. MARSHALL |
| | | CHARLES A. DYER FOR ALBERT K. EMERZIAN |
| | | BRUCE WALKUP FOR CALANDRA, BERNASCONI QUERANTES AND QUERRIERO |
| | | DANIEL C. CATHCART, ESQ.for GNEEVIEVE M. FOLEY |
| 5/5/77 | 5 | RESPONSE -- (MOTION & BRIEF) to add C-1 and transfer all actkons to the Central District of California -- Plaintiff Daily w/cert. of service |
| 5/5/77 | 6 | RESPONSE --Plaintiff John C. Amador w/cert. of service |
| 5/5/77 | 7 | RESPONSE -- Defendent Leslie Walpole Procter w/cert. of service |
| 5/5/77 | 8 | AMENDMENT TO MOTOON -- KLM ROYAL DUTCH LINES to add C-1 w/cert. of service |
| 5/6/77 | 9 | MOTION, BRIEF, CERT. OF SERVICE -- SDHEDULE A -- To amend motion to add .. C-3 & C-4 -- from plaintiffs ELFRIEDE NAIK, RICHARD BERNASCONI, JAMES CALANDRA, BETTY GUERRIERO, DIANE CHESLER AND C. CARL NELSON, JR. |
| | | SUGGESTED TRANSFEREE DISTRICT -- N. D. CALIFORNIA |
| | | SUGGESTED TRANSFEREE JUDGE -- JUDGE WILLIAMS |
| 5/6/77 | 10. | RESPONSE--Plaintiffs McClintock and Roman w/cert. of service. |
| 5/6/77 | 11 | RESPONSE -- Plaintiffs MARSHALL AND RODRIGUEZ w/cert. of service |
| 5/9/77 | 12. | RESPONSE -- The Boeing Company w/cert of service. |

JPML FORM 1A – Continuation                    DOCKET ENTRIES -- p. 2

DOCKET NO. 306   -- IN RE AIR CRASH DISASTER AT TENERIFFE, CANARY ISLANDS; ON 3/27/77

| Date | No. Code | |
|------|------|---|
| 5/10/77 | 13 | MOTION, BRIEF, CERT. OF SERVICE TO Add C-5 and transfer to the N. D. CALIF. (Schedule A Attached) from Plaintiff KROON |
| 5/10/77 | | APPEARANCE -- GERALD C. STERNS, ESQ. for H. Clifton Kroon |
| 5/13/77 | | ~~NOTICE OF OPPOSITION AND MEMORANDUM IN RESPONSE TO ORDER TO SHOW CAUSE -- Pan Am Defendants w/cert. of svc~~ |
| 5/16/77 | 14 | Motion & Memo: of points and authorities, motion, memorandum in support for coordination and consolidation of pre-trial proceedings and for transfer to C. California pursuant to 28 USC §1407. -- plntfs. w/cert. of service.  To add actions D-6, D-7, B-7, D-1, D-2 |
| ~~5/16/77~~ | | |
| 5/16/77 | 15 | AMENDMENT TO MOTION -- KLM ROYAL DUTCH AIRLINES TO ADD THE FOLLOWING ACTIONS D-1, D-2, D-3, D-4, D-5 D-6 & D-7, w/certs. of service. |
| 5/18/77 | 16 | REPLY -- KLM w/cert. of service |
| 5/19/77 | 17 | RESPONSE -- PLAINTIFFS HIRSHFIELD AND KAPLAN w/cert. of service |
| 5/19/77 | | APPEARANCE -- STANLEY J. LEVY, ESQUIRE for EDWARD HIRSHFIELD AND BRUCE KAPLAN |
| 5/23/77 | | PAN AMERICA AIRLINES NOTIFICATION OF ADDITIONAL ACTIONS B-7, D-1 D-6, D-7, and D-2 |
| 5/25/77 | | APPEARANCE -- JAY A. DARWIN, ESQ. FOR BETHENE M. MOORE |
| 5/26/77 | 18 | AMENDMENT TO MOTION -- PAN AMERICAN WORLD AIRWAYS to add F-1, F-2 F-3, F-4, F-5, F-6, F-7, F-8, F-9, F-10, F-11, F-12, Memorandum, and Certificate of Service |
| 5/26/77 | 19 | AMENDMENT TO MOTION -- KLM to add F-1, F-2, F-3, F-4, F-5, F-6, F-7 F-8, F-9, F-10, F-11, F-12, F-13, F-14 |
| 6/1/77 | | HEARING ORDER -- Setting 42 actions for hearing, XXXXX -- June 24, 1977 Washington, D.C. |
| 6/6/77 | 20 | AMENDMENT TO MOTION -- PAN AMERICAN WORLD AIRWAYS to add G-1 and G-2 |
| 6/6/77 | | APPEARANCE -- Donald A. Burr, Esquire for William Blackmon Charles E. Tulin, esq. for Wilma Lee Bowen Charles M. Brewer, Esq. for Norma Jean Boen, et al. |
| 6/8/77 | 21 | JOINDER IN MOTION -- Kroon, Watt, Callahn, Vogel, Reed & McCullough w/cert. of service and adding G-3 |
| 6/9/77 | 22 | JOINDER IN PLAINTIFF KROON MOTION TO TRANSFER TO THE N.D. CALIF. Plaintiffs SHAPRO, BODINSON w/cert. of service |
| 6/9/77 | | APPEARANCE --JAMES G. BUTLER, ESQ. for Steven Alan Lewis DONALD L. SALEM, ESQ. for James F. Barth, etc. |
| 6/10/77 | 23 | MOTION, BRIEF, CERT. -- STEPHEN ALLEN LEWIS (F-6) SUGGESTED TRANSFEREE DISTRICT -- C.D. CALIFORNIA -- MOXX MOTION FOR FILING LIST OF PASSENGERS AND NEXT OF KIN, NOTIFICATION OF PROCEEDINGS TO PASSENGERS AND NEXT OF KIN, FILING LIST OF SETTLED CLAIMS |
| 6/13/77 | 24 | RESPONSE, NOTICE OF OPPOSITION TO MOTIONS TO TRANSFER,--James F. Barth, Karen K. Lechner, and F. H. Barth Company w/cert.of service. |
| 6/13/77 | 25 | OPPOSITION TO MOTION TO TRANSFER -- Ann D. Kaessner w/cert. of service. |
| 6/13/77 | 26 | JOINDER IN MOTION -- Clifton, Kroon w/cert. of service. |
| 6/14/77 | | APPEARANCE -- RICHARD E. KING, JR., ESQ. for ANN D. KAESSNER |
| 6/15/77 | | APPEARANCE -- WAYNE A. MCFADDEN, ESQ. for MICHAEL YEE |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. **3**

DOCKET NO. __306__ -- IN RE AIR CRASH DISASTER AT TENERIFE, CARNARY ISLANDS, ON 3/27/77

| Date | No. Code | |
|------|----------|---|
| 6/15/77 | 27 | JOINDER IN MOTION OF PLAINTIFF KROON -- Plaintiff Bethene M. Moore w/cert. of service. |
| 6/17/77 | 28 | JOINDER IN MOTION OF PLAINTIFF TARTIKOFF w/cert of service |
| 6/17/77 | 29 | RESPONSE TO MOTIONS FOR COORDINATION AND CONSOLIDATION -- Plaintiffs Norma Jean Boen, et al. with cert. of service. |
| 6/20/77 | 30 | JOINDER IN MOTION OF STEVEN LEWIS, ET AL. Response No. 23 -- plaintiffs Hirshfield and Kaplan w/cert. of service (E-1 & E-2) |
| 6/20/77 | | LETTER -- Pan American Counsel (C.D. Calif.) dated Jun. 17, 1977 |
| 6/21/77 | | WAIVER OF ORAL ARGUMENT -- Albert Emerzian |
| 6/21/77 | 31 | RESPONSE -- Hirshfield, Kaplan & Flood w/cert. of service. |
| 6/22/77 | | LETTER -- POSITION STATEMENT -- Stephen Taylor son of decedent Chalmer C. and Aenid T. Taylor |
| 6/23/77 | 32 | MOTION, BRIEF, SCHEDULE, CERT. SERVICE -- Plaintiff David Aaron Paris G-2 -- Suggested Transferee District -- C.D. California |
| 6/23/77 | 33 | JOINDER IN MOTION BY PLAINTIFF G-5 -- w/cert of service |
| 6/24/77 | | LETTER -- Position Statement on behalf of Richard P. Bowman |
| 6/24/77 | 34 | AFFIDAVIT BETWEEN COUNSEL IN G-6 KELLY V. KLM, ET AL., C.D. Calif. to have action included in any disposition made with the §1407 hearing held in Washington, D. C. today. |
| 6/24/77 | 35 | FILED IN OPEN COURT -- DR CORNELIUS JOSEPH GREENWAY RAFFERTY (EXX (AMICUS CURII) no service |
| 7/1/77 | | APPEARANCE -- Eugene A. Weibel, Esquire for Dorothy Kelly, et al. |
| 8/16/77 | | CONSENT OF TRANSFEREE COURT -- for Judge Robert J. Ward to handle litigation in the S.D.New York under 28 U.S.C. §1407 |
| 8/16/77 | | OPINION AND ORDER -- transferring 18 actions from C.D. California, 15 actions from N.D. California, 2- D. Alaska, 1-D. Arizona, 1-S.D.Calif., 1-E.D. Calif., 2-N.D. Illinois, 1-D. P.R., 1-W.D.Wash to the SOUTHERN DISTRICT OF NEW YORK under 28 U.S.C. XXXXX §1407 for assignment to Judge Robert J. Ward.  ORDER DEFERRED RULING on F-7 Barth, etc. v. PanAm., et al., S.D.Calif., 77-0345-GT until the judge to whom action is assigned has ruled on motion |
| 8/16/77 | | CONDITIONAL TRANSFER ORDERS FILED IN THE FOLLOWING ACTIONS NOTIFIED COUNSEL, INVOLVED JUDGES |
| | | G-1 Fastert, etc. v. Pan Am., Inc., et al., E.D.Cal., S77-295-PCW |
| | | G-2 Yee v. Pan Am., et al., N.D. Calif. C77-1129-WHO |
| | | G-3 McCullough, etc. v. The Govt. of Spain, et al., N.D.Cal., C77-1190-S |
| | | G-4 Paris v. PanAm World Airways, et al., C.D.Calif., CV77-2246-HP |
| | | H-1 Valley National Bank, etc. v. Pan American World Airways, Inc., D.Ariz., CV77-444-Phx-WPC |
| | | H-2 Freedman v. Pan American World Airways, Inc., et al., N.D.CA CV77-1198-WTX |
| | | H-3 Tartikoff v. KLM-Royal Dutch, N.D.Cal, C77-1272-CBR |
| | | H-4 Bowman, etc. v. The XX Gov't of Spain, N.D.CA, C77-1335-WHO |
| | | H-5 Lee v. Pan American World Airways, C.D.CA, CV77-1836-DWW |
| | | H-6 Stuart, et al. v. Pan Am, C.D.-CA., CV77-1847-RJK |
| | | H-7 Locke, et al. v. Pan Am., C.D.CA, CV77-1872-IH |
| | | H-8 Webber v. Pan Am., C.D. CV77-1947-F |
| | | H-9 Van Vliet, etc. v. Pan Am., C.D.Cal, CV77-2069-HP |
| | | H-10 Braus, et al. v. Pan Am., C.D.Calif. CV77-2078-WPG |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. ___4___

DOCKET NO. _____ -- _____

| Date | No. Code | |
|------|----------|---|
| 8/16/77 | (Continued) | |
| | | H-11 Green, et al. v. Pan American, C.D.Calif., CV77-2146-MML |
| | | H-13 Groat, et al. v. Pan American , C.D.Calif.,CV77-2269-MML |
| | | H-14 Groenwoud v. Pan Am., C.D.Calif., CV77-2315-F |
| | | H-15 Groenwoud v. Pan Am., C.D.Calif., CV77-2316-LTL |
| | | H-16 Groenewoud v. Pan Am., C.D.Cal, CV77-2317-F |
| | | H-17  Groenewoud v. Pan Am., C.D.Cal, CV77-2318-WMB |
| | | H-18 Groenewoud v. Pan Am., C.D.Calif., CV77-2319-F |
| | | H-19 - Groenewoud v. Pan Am., C.D.Calif., CV77-2320-F |
| | | H-20 Nelson, etc. v. Pan Am., C.D.Calif, CV77-2321-F |
| | H-21 | Margaret Covher, etc. v. Pan Am., C.D.Calif., CV77-2322-WMB |
| | | H-22 Hoyt v. Pan Am., C.D.Calif, CV77-2419-F |
| | | H-23 Vos v. Pan American, C.D. Calif., CV77-2423-RMP |
| | | H-24 Hopkins v. Pan American, N.D. Ill, 77C2507 |
| | H-25 | Karen Anderson v. Pan American, W.D.Wash, C77-426S |
| | | H-26 Lamp v. KLM-Royal Dutch Airlines, N.D.CA, C77-1505-ACW |
| | | H-27 Vos, et al. v. Pan American, C.D.Calif, CV77-2424-LTL |
| | | H-28 Covher v. Pan American World Airways, C.D. Calif., CV77-2323-F |
| 8/30/77 | | NOTICE OF OPPOSITION FILED TODAY BY PLAINTIFFS IN FOLLOWING ACTIONS. |
| . | | H-14 Johannes Groenewoud v. Pan Amer. World Airways, Inc.,C.D.CA. C.A.#CV77-2315-F |
| . | | H-15 Groenewoud v. Pan American,C.D.CA.,C.A.# CV77-2316-LTL |
| | | H-16 Groenewoud v. Pan American,C.D.CA., C.A.# CV77-2317-F |
| | | H-17 Groenewoud v. Pan American, C.D.CA., C.A.# CV-77-2318-WMB |
| | | H-18 Groenewoud v. Pan American, C.D.CA., C.A.# CV77-2319-F |
| | | H-19 Groenewoud v. Pan American, C.D.CA .C.A.# CV77-2320-F |
| | | H-20 Nelson, etc. v. Pan American,C.D.CA., C.A.#CV77-2321-F |
| | | H-21 Covher, etc. v. Pan American, C.D.CA., C.A.# CV77-2322-WMB |
| | | H-28 Covher, etc. v. Pan American, C.D.CA., C.A.#CV77-2323-F |
| 8/31/77 | 36 | NOTICE OF JOINDER ##### IN MOTION OF JOHANNES GRoenewoud, MARGARET COOKER, NANCY NELSON, ###. FOR RECONSIDERATION -- Bethene M. Moore w/cert. of service. |
| 8/31/77 | 37 | MOTION FOR RECONSIDERATION; MEMORANDUM IN SUPPORT; DEMAND FOR FINDINGS; -- Plaintiffs Margaret Covher, Nancy L. Nelson, Johannes Groenewoud w/cert. of service (NOTE: This includes an additional action Lewis L. Johnston, et al. v. Pan American World Airways, Inc.,etal. C.D. CA., CA# 77-3162-FW which is not currently under consideration of the Panel.) |
| 8/31/77 | | NOTICE OF OPPOSITION -- Plaintiff Johannes C.P. Van Vliet, et al. w/cert. of service. |
| 8/31/77 | 38 | AFFIDAVIT IN SUPPORT OF MOTION FOR RECONSIDERATION -- Plaintiffs Johannes C.P. Van Vliet, etc., et al. w/cert. of service. |
| 9/1/77 | | NOTICE OF OPPOSITION -- H-2 Murray H. Freedman, etc. v. Pan American World Airways, Inc., et al., N.D. CA., C.A.#C77-1198-WTS -- Plaintiff Murray H. Freedman w/ cert. of svc. |

JPML FORM 1A        DOCKET ENTRIES       *Page 5* 

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS, ON 3/27/77

| Date | No. Code | |
|------|------|---|
| 9/1/77 | | G-1 Kathleen R. Fastert, etc. v.PanAm., et al., E.D.Calif.,S77-295-PCW |
| | | G-2 Yee, etc. v. Pan Am., et al., N.D.Calif., C77-1129-WHO |
| | | G-3 McCullough, etc. v. The Government of Spain, et al., C77-1190-SC |
| | | G-4 Paris, et al. v. Pan Am., et al., C.D.Calif., CV77-2246-HP |
| | | H-1 Valley Natl. Bank, etc. v. PanAm., et al., D.Ariz., CV77-444-PHX-WPC |
| | | H̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶X̶ |
| | | H-3 Tartikoff, et al. v. KLM-Royal, N.D.Cal., C77-1272-WHO |
| | | H-4 Bowman, etc. v. Spain, N.D.Cal., C77-1335-WHO |
| | | H-5 Yee Lee, et al. v. Pan Am., C.D. Calif., CV77-1836-DWW |
| | | H-6 Stuart, et al. v. Pan Am., et al., C.D. Cal., CV77-1847 |
| | H-7 | Locke, et al. v. Pan Am., et al., C.D.Cal., CV77-1872-IH |
| | | H-8 Webber, et al. v. Pan American World, C.D.Cal., CV77-2069 |
| | | H-10 Braus, et al. v. Pan Am., et al., C.D.Cal., CV77-2078-WPG |
| | | H-11 Green, et al. v. Pan Am., C.D.Cal., CV77-2146-MML |
| | | H-13 Groat, et al. v. Pan Am., C.D.Cal., CV77-2269-MML |
| | | H-22 Hoyt, et al. v. Pan Am., C.D.Cal., CV77-2419-F |
| | H-23 | Vos, et al. v. Pan Am., C.D. Cal., CV77-2323-RMT |
| | | H-24 Hopkins, et al. v. Pan American, N.D. Ill., 77C2507 |
| | | H-25 Anderson, etc. v. Pan American, W.D. Wash, C77-426S |
| | | H-26 Lamp, etc. v.KLM Royal Dutch Airlines, et al., N.D.Calif., C77-1505 |
| | | H-27 Vos v. Pan Am., C.D. Calif, C.D.Calif., CV77-2424 |
| | | X̶X̶X̶X̶X̶ CTO's final today. Notified transferee clerk, transferee judge transferor clerks and judges |
| 9/6/77 | 39 | MEMORANDUM IN SUPPORT OF MOTION FOR RECONSIDERATION -- Plaintiffs Petersen, et al. w/cert. of svc. |
| 9/6/77 | 40 | JOINDER IN NOTICE OF OPPOSITION, DEMAND FOR FINDINGS MOTION FOR RECONSIDERATION AND MEMORANDUM INSUPPORT OF RECONSIDERATION OF CTO -- Plaintiff Watt, et al. w/cert. of svc. |
| 9/7/77 | 41 | POSITION STATEMENT -- Norman Williams CV77-2910, C.D.Calif., and Virginia Lynne Younes, CV77-3057-IH, C.D.Calif., Opposing transfer of actions. (No order filed yet) |
| 9/8/77 | 42 | RESPONSE -- to Motion for Reconsideration -- New York plaintiffs w/cert. of service |
| 9/9/77 | 43 | JOINDER IN MOTION FOR RECONSIDERATION -- Plaintiff F-8 Bowen, et al. w/cert. of service |
| 9/13/77 | 44 | MOTION FOR RECONSIDERATION,RELIANCE ON BRIEF NO. 37 -- Plaintiff B-2 Albert K. Emerzian w/cert. of service |
| 9/13/77 | 45 | JOINDER IN GROENWOUD MOTION FOR RECONSIERATION AND BRIEF-- Plaintiff H-22 John Victor Hoyt w/cert. of service |
| 9/13/77 | 46 | MOTION, BRIEF to Vacate CTOs H-14 thru H-22 and H-28 Plaintiffs COVHER, NELSON AND GROENEWOUD w/cert of service |
| 9/14/77 | 47 | NOTICE OF MOTION, MOTION TO VACATE CTO AND DECLARATION -- Albert R. Abramson w/cert. of svc. H-2 Freedman v Pan Am., et al. |

JPML FORM 1A - Continuation                DOCKET ENTRIES -- p. __6__

DOCKET NO. _____-- _____

| Date | No. Code | |
|---|---|---|
| 9/15/77 | 48 | NOTICE OF MOTION AND MOTION TO VACATE CTO, AFFIDAVIT -- James Wawro w/cert. of svc.  H-9 Van Vliet v. Pan Am., C.D.Cal., CV77-2069 |
| 9/15/77 | 49 | RESPONSE TO MOTION FOR RECONSIDERATION -- Plaintiffs Pan American World Airways, Inc. w/cert. of service. |
| 9/15/77 | 50 | MOTION FOR RECONSIDERATION, MEMORANDUM IN SUPPORT OF, DEMAND OF FINDINGS -- plaintiff Hugh Shaw w/cert. of service |
| 9/15/77 | 51 | BRIEF IN OPPOSITION TO MOTION FOR RECONSIDERATION OF OPINION AND ORDER -- Koninklijke Luchtvaart Maatschappij, N.V. (KLM Royal Dutch Airlines) w/cert. of service. |
| 9/16/77 | 52 | NOTICE OF MOTION, MOTION TO VACATE CTO AND DECLARATION -- ~~John M. Urquhart w/cert of svc.~~ NORMAN WILLIAMS, et al. (CTO not filed) |
| 9/23/77 | 53 | BRIEF IN OPPOSITION TO MOTION FOR RECONSIDERATION OF OPINION AND ORDER -- Plaintiffs Hirshfield, et al. w/cert. of svc. |
| 9/26/77 | 54 | SUPPLEMENTAL BRIEF OF KLM w/cert. of service |
| 9/29/77 | 55 | BRIEF IN OPPOSITION TO PLAINTIFFS' MOTIONS TO VACATE -- KLM w/cert. of svc. |
| 9/30/77 | 56 | JOINDER IN GROENEWOUD'S NOTICE OF OPPOSITION -- H-5 May Yee Lee, et al. w/letter acknowledging transfer of action |
| 10/4/77 | 57 | JOINDER IN NOTICE OF OPPOSITION TO THE CTO, DEMAND FOR FINDINGS, MOTION FOR RECONSIDERATION, AND MOTION FOR RECONSIDERATION -- Plaintiffs Robert Thomas Webber, et al. w/cert. of svc. |
| 10/7/77 | | ORDER DENYING MOTIONS FOR RECONSIDERATION, filed today.  Notified involved counsel and judges. |
| 10/7/77 | | HEARING ORDER -- setting H-2, H-9, H-14 thru H-21 and H-28 for hearing, Oct. 28, 1977 in New York City. |
| 10/7/77 | 58 | JOINDER IN NOTICE OF OPPOSITION TO CTO, DEMAND FOR FINDINGS, MOTION FOR RECONSIDERATION -- Plaintiffs David Aaron Paris, et al. w/cert. of svc. |
| 11/2/77 | | ORDER LIFTING STAY OF CTOS-- |
| | | H-2 Freedman, etc. v. Pan Am, Inc., et al., N.D.CA., C.A.#C77-1198WTS |
| | | H-9 Van Vliet, etc. v. Pan Am., Inc., etal.,C.D.CA.,C.A.#CV77-2069HP |
| | | H-14 Groenewoud v. Pan Am, Inc., et al.,C.D.CA., C.A.#CV77-2315-F |
| | | H-15 Groenewoud v. Pan Am, Inc.,etal.,C.D.CA., C.A.#CV77-2316-LTL |
| | | H-16 Groenewoud v. Pan Am, Inc., etal.,C.D.CA., C.A.#CV77-2317-F |
| | | H-17 Groenewoud v. Pan Am, Inc., et al.,C.D.CA., C.A.#CV77-2318-WMB |
| | | H-18 Groenewoud v. Pan Am, Inc., etal., C.D.CA., C.A.#CV77-2319-F |
| | | H-19 Groenewoud v. Pan Am, Inc.,etal.,C.D.CA., C.A.#CV77-2320-F |
| | | H-20 Nelson etc. v. Pan Am, Inc.,etal., C.D.CA.,C.A.#CV77-2321-F |
| | | H-21 Covher, etc. v. Pan Am, Inc., etal.,C.D.CA., C.A.#CV77-2322WMB |
| | | H-28 Covher, etc. v. Pan Am, Inc.,etal.,C.D.CA., C.A.#CV77-2323DWW |
| | | Notified involved clerks, judges, and counsel |

Case MDL No. 306   Document 1   Filed 05/05/15   Page 7 of 40

| Date | No. Code | |
|------|------|------|
| 11/9/77 | | I-1 Reynolds, et al. v. KLM Royal Dutch Airlines, et al., N.Cal., C77-1955-WHO |
| | | I-2 Mangues, et al. v. KLM Royal Dutch Airlines, et al., N.D.Cal, C77-1880-WHO |
| | | I-3 Shaw v. Pan Am., et al., C.D. Cal, CV77-1887-F |
| | | I-4 Van Kerpel, et al. v. Pan Am., C.D. Cal., CV77-2915-F |
| | | I-5 Younes, et al. v. Pan Am., C.D. Cal., CV77-3057-F |
| | I-6 | Williams v. Pan Am., C.D. Cal., CV77-2910-F |
| | | I-7 Webber v. Royal Cruise Lines, et al., C.D. Cal., CV77-3134-F |
| | | I-8 Vogel, et al. v. Pan Am., C.D. Cal, CV77-3268-RF |
| | | I-9 Singleton v. Pan Am., C.D. Cal., CV77-3213-WMB |
| | | I-10 Mueller, et al. v. Pan Am., C.D. Cal., CV77-3203 |
| | | I-11 Walker v. KLM Royal Dutch Airlines, C.D. Cal., CV77-3168-LEW |
| | | I-12 Jackson v. KLM royal Dutch Airlines, C.D. Cal., CV77-3165-RJK |
| | | I-13 Johnson, et al. v. Pan American, C.D. Cal., CV77-3162-F |
| | | I-14 Schlecht v. Pan American World Airways, W.D. Wash., C77-679S |
| | | I-15 Fitzsimmons v. KLM Royal Dutch, W.D. Wash, C77-677S |
| | | I-16 Bock, etc. v. KLM Royal Dutch, W.D. Wash., C77-678S |
| | | I-17 Tanemura v. Pan Am. Royal Airways, W.D. Wash., C77-685S |
| | | I-18 Mitchell v. Pan Am., C.D. Cal., CV77-3217-F |
| | | I-19 Torrech Nieves, et al. v. Boeing Co., D.PR., C.A. No. 77-537 |
| | | I-20 Baker v. Pan Am., World Airways, W.D. Wash. C77-681S |
| | | I-21 Sibley, Jr., etc. v. KLM Royal Dutch Airlines, et al., D.Mass 77-2857-T |
| | | I-22 Cohen v. Pan Am., C.D. Cal., CV77-3635-HP |
| | | I-23 Oules, et al. v. Pan Am., C.D. Cal., CV77-3597-DWW |
| | | I-24 Deligiannis, et al. v. KLM Royal Dutch Airlines, N.D. Cal., C77-2141-WHO |
| | | I-25 Baskin, et al. v. Pan American World Airways, N.D. Cal., C77-2147-W |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY.  Notified counsel involved judges. |
| 11/28/77 | | I-1 Reynolds, et al. v. KLM Royal Dutch Airlines, et al., N. Cal., C77-1955-WHO |
| | | I-2 Mangues, et al. v. KLM Royal Dutch Airlines, et al., N.D. Cal., C77-1880-WHO |
| | | I-3 Shaw, etc. v. Pan Am. World Airlines, Inc., et al., C.D. Cal., CV77-1887-F |
| | | I-4 Van Kerpel, et al. v. Pan Am, et al., C.D. Cal., CV77-2915-F |
| | | I-5 Younes, et al. v. Pan Am, et al., C.D. Cal., CV77-3057-F |
| | | I-6 Williams v. Pan Am., C.D. Cal., CV77-2910-F |
| | | I-7 Webber, et al. v. Royal Cruise Lines, et al., C.D. Cal., CV77-3134-F |
| | | I-8 Vogel, et al. v. Pan Am., C.D. Cal., CV77-3268-RF |
| | | I-9 Walter S. and Virginia Singleton v. Pan Am., C.D. Cal., CV77-3213-WMB |
| | | I-10 Mueller, et al. v. Pan Am., C.D. Cal., CV77-3203-HP |
| | | I-11 Walker v. KLM Ryal Dutch Airlines, et al., C.D. Cal., CV77-3168-LEW |
| | | I-12 Joan K. Jackson, et al. v. KLM Royal Dutch Airlines, et al., C.D. Cal., CV77-3165-RJK |
| | | I-13 Lewis Johnson, et al. v. Pan Am., C.D. Cal., CV77-3162-F |

JPML FORM 1A - Continuation          DOCKET ENTRIES -- p. _8_

DOCKET NO. _306_ -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON MARCH 27, 1977

| Date | No. Code | |
|------|----------|---|
| 11/28/77 | cont. | I-14 Schlecht v. Pan Am., W.D. Wash., C77-679S |
| | | I-15 Fitzsimmons, etc. v. KLM-Royal Dutch Airlines, W.D. Wash., C77-677S |
| | | I-16 Robert F. Bock, etc. v. KLM Royal Dutch Airlines, et al., et al., W.D. Wash., C77-678S |
| | | I-17 Tanemura, etc. v. Pan Am., W.D. Washl, C77-685S |
| | | I-18 Philip Mitchell, et al. v. Pan Am., C.D. Cal., CV77-3217-F |
| | | I-19 Adolfo Torrech Nieves, et al. v. Boeing Co., et al., D. P.R., 77-537 |
| | | I-20 Gail C. Baker, etc. v. Pan Am. World Airways,Inc., et al., W.D. Wash., C77-681S |
| | | I-21 Richard A. Sibley, Jr., etc. v. KLM Royal Dutch Airlines, et al., D. Mass., 77-2857-T |
| | | I-22 Michael Cohen, etc. v. Pan.Am., C.D. Cal., CV-77-3635-HP |
| | | I-23 Oules, et al. v. Pan Am., C.D. Cal., CV77-3597-DWW |
| | | I-24 Evangelia Deligiannis, et al. v. KLM Royal Dutch Airlines,etal. N.D. Cal., N.D. Cal., C77-2141-WHO |
| | | I-25 Lydia L. Baskin, et al. v. Pan Am., Inc., et.al., N.D. Cal., C77-2147-WHO |
| | | CTO FINAL TODAY -- NOTIFIED INVOLVED JUDGES AND CLERKS. |
| 12/7/77 | | I-26 Suzanne C. Donovan, et al. v. KLM-Royal Dutch Airlines, et al., C.D. Calif. C.A. #77-4044-LTL |
| | | CTO filed today -- Notified involved Judges and Counsel (emh) |
| 12/7/77 | | I-27 Donna Marie Cheney, et al. v. KLM-Royal Dutch Airlines,et al. C.D. Calif. C.A. #CV77-4106-ALS |
| | | CTO Filed today -- Notified involved counsel and judges (emh) |
| 12/7/77 | | I-28 W. McFate Smith, et al., v. Pan Amer. Airways, Inc., et al., N.D. Calif. C.A. # C77-2517-WHO |
| | | CTO filed today -- Notified involved counsel and judges (emh) |
| 12/15/77 | | I-29 Edward Krikorian, etc. v. Pan Am. World Airways, Inc.,et al. C.D. Calif., C.A. No 77-4427-WMB |
| | | I-30 Jo Ann Weller, etc. v. Pan Am. World Airways, Inc., et al. C.D. Calif., C.A. No. 77-4427-WMB |
| | | CTO FILED TODAY -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |
| 12/23/77 | | I-26 Suzanne Donovan, et al. v. KLM-Royal Dutch Airlines, et al. C.D. Cal., C.A. No. CV77-4044-LTL |
| | | I-27 Donna Marie Cheney, et al. v. KLM-Royal Dutch Airlines, et al., C.D. Cal., C.A. No. CV77-4106-ALS |
| | | I-28 W. McFate Smith, et al. v. Pan Am. World Airways, Inc., et al., N.D. Cal., C.A. No. C77-2517-WHO |
| | | CTO FINAL TODAY -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 1/3/78 | | I-29 Krikorian, etc. v. Pan American World Airways, et al., C.D. Cal., #77-4322-LTL |
| | | I-30 Weller, etc. v. Pan Am., et al., C.D. Cal., #77-4427-WMB |
| | | CTO FINAL TODAY -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 1/19/78 | | J-1 Ruby Ullerich, etc. v. Pan Am., C.D.CA., #77-4681 |
| | | J-2 Ruby Ullerich, etc. v. Pan Am., C.D.CA., #77-4682 |
| | | CTO FILED TODAY -- Notified involved counsel and judges (cds) |

JPML FORM 1A -- Continuation                    DOCKET ENTRIES -- p. 9

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON 3/27/77

| Date | No. Code | |
|------|------|---|
| 2/6/78 | | J-1 Ullerich, etc. v. Pan Am.,et al.,C.D.CA., C.A.#77-4681 |
| | | J-2 Ullerich, etc. v. Pan Am., etal.. C.D.CA., C.A.#77-4682 |
| | | CTO's final today. Notified involved clerks and judges.(ea) |
| 2/20/78 | | J-3 Eliza Ladd, etc. v. KLM, et al., M.D.Tenn. #77-3548 |
| | | J-4 Fred Diamond, et al. v. Pan Am, et al., C.D.CA, #78-0231-LTL |
| | | J-5 Roy Lippmann, et al. v. Pan Am, et al., C.D. CA, #78-0336-F |
| | | J-6 Paul Adams, etc. v. KLM Royal Dutch Airlines, C.D.CA, #78-0404-AAH |
| | | J-7 Grace Bark, etc. v. KLM, et al., C.D.CA, #78-3520-F |
| | | J-8 William McPartland, etc. v. Pan Am., et al., C.D.CA, #78-0418-LEW |
| | | J-9 James and Judith Cox v. Pan Am, et al., N.D.CA, #C78-0261-WHO |
| | | J-10 Anthony P. Hamann, Jr. v. Pan Am, et al., N.D.CA, #C78-0260-WHO |
| | | J-11 Carla Johnson & Robert Polin, v. KLM,et al., C.D.CA., #78-0512-RJK |
| | | CTO FILED TODAY -- Notified involved Judges and Counsel (cds) |
| ~~3/9/78~~ 3/10/78 | | J-12 Harold Luker, et al. v. KLM-Royal Dutch Airlines, et al., E.D. Pennsylvania, C.A.#78-531;J-13 Pamela Rich, et al. v. Pan Americ. World Airways, Inc., et al., N.D. CA  C.A.#C78-0359 |
| | | CTO FILED TODAY.  Notified involved counsel and Judges. (emh) |
| 3/8/78 | | J-3 Ladd, etc. v. KLM Royal Dutch Airlines, et al.,M.D.TN. C.A.#77-3548 |
| | | J-4 Diamond, et al. v. Pan Amer. World Airways,Inc.,etal., C.D.Cal., C.A.No. 78-0231-LTL |
| | | J-5 Lippmann, et al. v. Pan Amer. World Airways,Inc., C.D.Cal., C.A.No. 78-0336-F |
| | | J-6 Adams, etc. v.KLM Royal Dutch Airlines, et al., C.D.Cal., C.A.No. 78-0404-AAH |
| | | J-7 Bark, etc. v. KLM Royal Dutch Airlines, et al., C.D.Cal., C. A. No. 77-3520-F |
| | | J-8 McPartland, etc. v.Pan Amer. World Airways, Inc., et al.,C.D.CAL., C. A. No. 78-0418-LEW |
| | | J-9 Cox v. Pan Amer. World Airways, Inc., et al., N. D. Cal., C. A. No. C78-0261-WHO |
| | | J-10 Hamann, Jr. v. Pan Amer. World Airways, Inc., et al., N.D.Cal., C.A. No. C78-0260-WHO |
| | | J-11 Johnson, et al. v. KLM-Royal Dutch Airlines, et al., C.D.Cal., C. A. No. 78-0512-RJK |
| | | CTO's FINAL TODAY. NOTIFIED INVOLVED CLERKS AND JUDGES.  (ea) |
| 3/15/78 | | J-14 RAMBO, ETC. V. PAN AM., ET AL., C.D.CALIF., C78-0758-ALS |
| | | CONDITIONAL TRANSFER ORDER FILED TODAY.  Notified Counsel Involved Judges. _(rec'd)_ |
| 3/23/78 | | F-7 James F. Barth, etc. v. Pan American World Airways, Inc., et al. ~~ORDER DENYING TRANSFER~~ S.D. California,C.A.No. 77-0345-GT |
| | | ORDER DENYING TRANSFER OF ACTION AS MOOT filed today in above-captioned action.  Notified involved counsel, judges and clerks.(ea) |
| 3/23/78 | | ORDER -- NINTH CIRCUIT RE:  BARTH V. PAN AM., Ninth Cir. No. 77-8825 (S.D.Cal., 77-345-GT) DENYING permission to appeal because the parties have stipulated to dismissal and STIPULATION OF DISMISSAL (S.D. Calif., 77-345-GT) signed by J. Thompson |

Case MDL No. 306   Document 1   Filed 05/05/15   Page 10 of 40

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON 3/27/77

| Date | No. Code | |
|---|---|---|
| 3/27/78 | | J-15 Wright, etc. v. Pan American World Airways, et al., N.D. CALIF., C. A. No. C78-506-WHO |
| | | J-16 Wright, et al. v. Pan American World Airways, et al.,N.D.Ca., C. A. No. C78-507-WHO |
| | | J-17 Wright, et al. v. Pan American World Airways, et al.,N.D.Ca., C. A. No. C78-517-WHO |
| | | J-18 Fielding, etc. v. Pan American World Airways, N.D.Cal., C. A. No. C78-529-WHO |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY. Notified involved counsel and judges. (ea) |
| 3/28/78 | | J-12 Harold H. Luker, et al. v. KLM-Royal Dutch Airlines, et al., E.D. PA, C.A. No. 78-531 |
| | | J-13 Pamela Rich, et al. v. Pan American World Airways, et al., N.D. CA, C.A. No. C78-0359 |
| | | CTO FINAL TODAY. Notified involved Judges and Clerks (emh) |
| 3/30/78 | | J-19 Torrech v. Pan American World Airways, Inc.,et al.,D.P.R., C.A.No. 78-144 |
| | | J-20 Coates, et al., v. Pan American World Airways, Inc., et al.,C.D.CA., C. A. No. 78-1060ALS |
| | | J-21 Trumbull, et al. v. Pan American World Airways,Inc.,etal.,C.D.CA., 78-1028LEW |
| | | J-22 Monda v. Pan American World Airways,Inc.,et al.,C. D. CA., 78-1027LTL |
| | | J-23 Herb, et al. v. Pan American World Airways, Inc., et al.,C.D.CA., 78-1026R |
| | | J-24 Swanson, et al. v. Pan American World Airways,Inc., etal.,C.D.CA., 78-1025DWW |
| | | J-25 Hale v. Pan American World Airways, Inc., et al., C.D.CA., C. A. No. 78-0998AAH |
| | | J-26 Perry v. Pan American World Airways, Inc., et al., C.D.CA., C. A  No. 78-0997IH |
| | | J-27 Stirrett v. Pan AmericanWorld Airways, Inc.,etal., C.D.CA., C. A. No. 78-0996RMT |
| | | J-28 Stirrett v. Pan American World Airways, Inc.,etal.,C.D.CA., C. A. No. 78-0952RMT |
| | | J-29 Stirrett v. Pan American World Airways, Inc.,etal., C. D.CA., C. A. No. 78-0951 RF |
| | | J-30 Stirrett v. Pan American World Airways, Inc.,etal., C.D.CA., C. A. No. 78-0950AAH |
| | | CONDITIONAL TRANSFER ORDERS FILED TODAY.  Notified involved counsel and judges.  (ea) |
| 3/31/78 | | J-14 RAMBO, ETC. V. PANAM., ET AL., C.D.CAL., C78-0758-ALS |
| | | CTO final today, Notified clerks,  involved judges |

Case MDL No. 306   Document 1   Filed 05/05/15   Page 11 of 40

DOCKET NO. ___306___ --   IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS, ON
                                              3/27/77

| Date | No. Code | |
|------|----------|--|
| 4/11/78 | K-1 | Weiss v. Pan American World Airways, Inc., et al.,C.D.CAL., C.A.No. CV78-1074-IH |
| | K-2 | Arnburg v. Pan American, et al., C.D.CA., C.A.No. CV78-1081-RF |
| | K-3 | Ullerich,etc. v. Pan American, et al.,C.D.CA. No. CV78-1084-R |
| | K-4 | Crocker Nat'l Bank, etc. v. Pan American, et al., C.D.CA., C.A.No. CV78-1100-RF |
| | K-5 | Stirrett, etc. v.KLM, et al., C.D.CA., C.A.No. CV78-1101-LTL |
| | K-6 | Hohner, et al. v. KLM, et al., C.D.CA., C. A. No. CV78-1105-IH |
| | K-7 | Ryan v. KLM, et al., C.D.CA., C. A. No. CV78-1106-AAH |
| | K-8 | Teague, etc. v. Pan American, C.D.CA., C. A.No. CV78-1092-HP |
| | K-9 | Teague, etc. v. Pan American, C.D.CA., C.A.No. CV78-1116-RF |
| | K-10 | Cather v. KLM, Et al., C.D.CA., C.A.No. CV78-1128-IH |
| | K-11 | Ziegler v. Pan American, et al., C. D.CA., C.A.No. CV78-1136-DWW |
| | K-12 | Ames, etc. v. Pan American, et al., C.D.CA., C.A.No. CV78-1146-RMT |
| | K-13 | Ames, etc. v. Pan American, et al., C.D.CA., C.A.No. CV78-1147-R |
| | K-14 | Tersigni, etc. v. Pan American, et al.,N.D.CA., C.A.No. C78-0641-WHO |
| | K-15 | Dorcich, etc. v. Pan American, et al., ~~C.D.CA.,#C.A.#Notion~~N.D.CA., C78-0642-WHO |
| | K-16 | Burke v. Pan American, et al., N.D.CA., C.A.No. C78-0645-WHO |
| 1 | K-17 | Catania v. Pan American, et al., N.D.CA.,C.A.No. C78-0646-WHO |
| | K-18 | Anderson v. Pan American, et al., N.D.CA., C.A. No. C78-0625-WHO |
| | K-19 | Martin v. KLM, et al., N.D.CA., C.A. No. C78-0626-WHO |
| | | CTO's FILED TODAY, Notified involved counsel and judges.  (ea) |
| 4/13/78 | J-15 | Wright, etc. v. Pan American, et al.,N.D.CA.,C.A.#C78-506-WHO |
| | J-16 | Wright, et al. v. Pan American, et al.,N.D.CA,C.A.#C78-507-WHO |
| | J-17 | Wright, et al. v. Pan American, et al.,N.D.CA,C.A.#C78-517-WHO |
| | J-18 | Lane H. Fielding, etc. v. Pan American, N.D.CA.,C.A.#C78-529WHO |
| | | CTO's FINAL TODAY.  Notified involved clerks and judges.(ea) |
| 4/18/78 | J-19 | Torrech v. Pan American World Airways,Inc.,etal.,D.P.R. C. A. No. 78-144 |
| | J-20 | Coates, et al., v. Pan American World Airways,Inc.,etal.,C.D.CA. C.A.No. 78-1060ALS |
| | J-21 | Trumbull, et al. v. Pan American World Airways,Inc.,etal., C.D.CA. C.A.No. 78-1028LEW |
| | J-22 | Monda v. Pan Amer. World Airways.,Inc.,etal.,C.D.CA. C.A.#78-1027LT |
| | J-23 | Herb, etal. v. Pan Amer. World Airways,Inc.,etal., C.D.CA. C.A.No. 78-1026R |
| | J-24 | Swanson, et al. v. Pan American World Airways,Inc.,etal., C.D.CA. C.A.No. 1025DWW |
| | J-25 | Hale v. Pan Amer., C.D.Ca., C. A. # 78-0998AAH |
| | J-26 | Perry v. Pan Amer., C.D.Ca., C. A. #78-0997IH |
| | J-27 | Stirrett v. Pan Amer., C.D.CA., C. A. #78-0096RMT |
| | J-28 | Stirrett v. Pan Amer., C.D.CA., C.A.#78-0952RMT |
| | J-29 | Stirrett v. Pan Amer., C. D. Ca., C.A.#78-0951RF |
| | J-30 | Stirrett v. Pan Amer., C.D.Ca., C.A.#78-0950 AAH |
| | | CTO's FINAL TODAY.  Notified involved clerks and judges. (ea) |

JPML FORM 1A – Continuation        DOCKET ENTRIES -- p. 12

DOCKET NO. 306   --  IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON 3/27/77

| Date | No. Code | |
|------|------|---|
| 4/21/78 | | L-1 Edgar Jack Ridout, et al. v. Pan American Airways, Inc., et al., C.D. California, C.A. No. CV78-1130-R |
| | | CTO FILED TODAY.  Notified involved counsel and Judges. (emh) |
| 4/25/78 | | NOTICE OF OPPOSITION -- Arnold I. Bennigson, Esq. for Plaintiffs Stephen N. Dorcich and Lucille Tersigini -- K-14 Lucille Tersigini, etc. v. Pan American World Airways, Inc.,et al., N. D. California, C. A. #C78-0641-WHO |
| | | K-15 Stephen N. Dorcich,etc. v. Pan American World Airways, Inc., et al., N.D. Ca., C. A. #C78-0642-WHO    (ea) |
| 4/27/78 | | K-1 Weiss v. Pan Am., et al., C.D. CA., #CV78-1074-IH |
| | | K-2 Arnburg v. Pan Am., et al., C.D. CA., #CV78-1081-RF |
| | | K-3 Ullerich, etc. v. Pan Am., et al., C.D. Ca., #CV78-1084-R |
| | | K-4 Crocker Nat'l Bank, etc. v. Pan Am., et al., C.D. Ca., #CV78-1100-RF |
| | | K-5 Stirrett v. Koninklijke, et al., C.D. Ca., #CV78-1101-LTL |
| | | K-6 Hohner, et al. v. KLM Airlines, et al., C.D. Ca., #CV78-1105-IH |
| | | K-7 Ryan v. KLM Airlines, et al., C.D. Ca., #CV78-1106-AAH |
| | | K-8 Teague, etc. v. Pan Am., C.D. Ca., #CV78-1092-HP |
| | | K-9 Teague, etc. v. Pan Am., C.D. Ca., #CV78-1092-RF |
| | | K-10Cather v. Koninklijke, et al., C.D. Ca., #CV78-1128-IH |
| | | K-11Ziegler v. Pan Am., et al. C.D. Ca., #CV78-1136-DWW |
| | | K-12Ames, etc. v. Pan Am., et al., C.D. Ca., #CV78-1146-RMT |
| | | K-13Ames, etc. v. Pan Am., et al., C.D. Ca., #CV78-1147-R |
| | | K-16Burke, v. Pan Am., et al., N.D. Ca., #C78-0645-WHO |
| | | K-17 Catania v. Pan Am., et al., N.D. Ca., #C78-0646-WHO |
| | | K-18 Anderson v. Pan Am., et al., N.D. Ca., #C78-0625-WHO |
| | | K-19 Martin v. KLM, et al., N.D. Cal., #C78-0626-WHO |
| | | CTO FINAL TODAY -- Notified involved clerks and judges (ea/cds) |
| 5/5/78 | | L-2 Robert Hohner, et al. v. KLM Airlines, Inc., et al., C.D. CA, Civil Action No. CV78-1533 |
| | | L-3 Brian Patrick Singleton, et al. v. KLM Royal Dutch Airlines, et al., C.D. California, C.A. No. CV78-1524-R |
| | | L-4 Johannes C.P. Van Vliet, et al. v. Pan American World Airways, Inc., et al., C.D. CA, Civil Action No. CV78-1523-MML |
| | | L-5 Maria C.J. Van Kerpel, et al. v. Pan American World Airways, Inc., et al., C.D. Calif., C.A. No. CV78-1532 |
| | | L-6 Paul Heck, et al. v. Pan American World Airways, et al., C.D. Calif. C.A. No.78-1530-AAH |
| | | L-7 Jean Ryan v. KLM Airlines, Inc., et al., C.D. California, C.A. No. 78-1529-WPG |
| | | CTO's FILED TODAY.  Notified involved counsel and Judges (emh) |
| 5/8/78 | | REQUEST FOR EXTENSION OF TIME -- Granted to and including May 19, 1978, counsel for Plaintiff, Lucille Tersigni & Stephen N. Dorcich (emh) |
| 5/9/78 | | L-1 Edgard Jack Ridout, et al. v. Pan American Airways, Inc., et al., C.D. California, C.A. No. CV78-1130-R |
| | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- Notified judges & clerks(cs) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 13

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS
                     ON MARCH 27, 1977

| Date | No. Code | |
|------|------|---|
| 5/19/78 | 59 | MOTION TO VACATE CTO -- (K-14) Tersigni, etc. v. Pan American World Airways, Inc., et al., N.D.CA., C.A.No. C78-0641-WHO (K-15) Dorcich, etc. v. Pan American World Airways. Inc., et al., N. D. Ca., C.A.No. C78-0642-WHO -- filed by Arnold I. Bennigson, Esq. attorney for plaintiffs w/cert. of svc. (ea) |
| 5/22/78 | | L-2 Hohner, et al. v. KLM, et al., C. D.CA., C.A.No. CV78-1533-DWW |
| | | L-3 Singleton, et al. v. KLM, et al.,C.D.CA., C.A.No. CV78-1524-R |
| | | L-4 Van Vliet, et al. v. Pan American, et al.,C.D.CA., C.A.#CV78-1523MML |
| | | L-5 Van Kerpel, et al. v. Pan American,et al.,C.D.CA.,C.A.#CV78-1532 |
| | | L-7 Ryan v. KLM, et al. C.D.CA., C.A. #CV78-1529-WPG |
| | | CTO'S FINAL TODAY. NOTIFIED CLERKS AND JUDGES. (EA) |
| 5/22/78 | | L-8 Craig Carner Buck v. KLM-Royal Dutch Airlines, D. D.C. #78-0523 |
| | | CTO FILED TODAY. Notified involved counsel and Judges. (emh) |
| 5/22/78 | | L-6 Heck, et al. v. Pan American World Airways, et al., C.D.Ca., C. A. No. CV78-1530-AAH (ea) |
| | | NOTICE OF OPPOSITION filed by counsel for plaintiff -- Ned Good, Esq. |
| 5/31/78 | 60 | MOTION TO VACATE CTO w/cert. of svc. -- L-6 Heck, et al. v. Pan American World Airways, et al., C.D. Cal., C.A. No. CV-78-1530-AAH -- filed by Ned Good, Esq. attorney for plaintiff Heck. (ea) |
| 6/7/78 | | L-8 Buck v. KLM-Royal Dutch Airlines, D.D.C., C.A.No. 78-0523 |
| | | CTO FINAL TODAY. Notified involved clerks and judges. (ea) |
| 6/15/78 | 61 | BRIEF IN OPPOSITION TO MOTION TO VACATE CTO -- L-6 Heck v. Pan American World Airways, et al., C.D.CA. C. A. No. 78-Civ.1530-AAH -- filed by KLM w/cert. of svc. (ea) |
| 6/16/78 | 62 | BRIEF IN RESPONSE TO MOTION TO VACATE CTO -- Heck v. Pan American World Airways, et al., C.D.CA., C.A. No. 78-Civ-1530-AAH -- filed by Pan American w/cert. of svc. (ea) |
| 6/19/78 | | L-9 Peters v. KLM, C. D. CA., C.A.NO. 78-2068-HP |
| | | L-10 Gardner v. Pan Amer. World Airways, Inc., et al., N.D.CA., C. A. No. C78-0943-SW |
| | | CTO FILED TODAY. Notified involved counsel and judges. (ea) |
| 6/27/78 | 63 | ### MOTION TO REMAND, BRIEF IN SUPPORT OF, AFFIDAVIT AND CERT. OF SVC. -- L-1 Ridout, et al. v. Pan American World Airways, Inc., et al., S.D.N.Y., C.A.No. 78Civ-2198-RJW (ea) |
| 6/29/78 | | HEARING ORDER -- REGARDING OPPOSITION OF FOLLOWING PLAINTIFFS TO TRANSFER OF ACTIONS TO S.D. N.Y. (K-14) Tersigni, etc. v. Pan Am. World Airways, Inc., et al., N.D. Ca., #C78-0641-WHO (K-15) Dorcich, etc. v. Pan Am. World Airways, Inc., et al., N.D. Ca., C.A. No. C78-0642-WHO and (L-6) Heck v. Pan Am. World Airways, et al., C.D. Ca., # 78-Civ.1530-AAH XXXXX Set for Hearing in Los Angeles, Calif. on July 28, 1978 (cds) |
| 7/6/78 | | L-11 Emmett F. Freier v. Pan American World Airways, Inc., et al., C.D. Calif., C.A. No. 78-2279-R (unable to locate counsel for Arma Armstrong) CTO FILED TODAY. Notified involved counsel and Judges. (emh) |

Case MDL No. 306   Document 1   Filed 05/05/15   Page 14 of 40

DOCKET NO. 306 -- In re Air Crash Disaster at Tenerife, Canary Islands on 3/27/77

| Date | No. Code | C |
|------|----------|---|
| 7/6/78 | | K-14 Lucille Tersigni, etc. v. Pan American World Airways, Inc., et al., N.D. California, C.A. No. C78-0641-WHO |
| | | K-15 Stephen N. Dorchich, etc. v. Pan American World Airways, Inc., et al. N.D. California, C.A. No. C78-0642-WHO |
| | | ORDER VACATING CONDITIONAL TRANSFER ORDER AND HEARING ORDER FILED TODAY. Notified counsel & Judge (emh) |
| 7/6/78 | | L-9 Peters v. KLM Royal Dutch Airlines, et al., C.D.Ca., C.A.#78-2068-HP |
| | | L-10 Gardner v. Pan American World Airways, Inc., et al., N.D. Ca. C.A.# 78-2279-R |
| | | CTO's FINAL TODAY. Notified Involved clerks and judges. (ea) |
| 7/11/78 | 64 | BRIEF -- Defendant Pan American World Airways, Inc. in response to motion to vacate CTO -- L-1 Ridout v. Pan Amer. World Airways,Inc., et al., C.D.Cal., C.A. No. CV-78-1130-R. (ea) |
| 7/12/78 | 65 | BRIEF -- Defendant KLM-Royal Dutch Airlines in opposition to motion to Remand transferred action -- L-1 Ridout v. Pan Americ. World Airways, Inc., C.D.Cal., C.A. No. CV-78-1130-R -- w/cert of service (emh) |
| 7/13/78 | | LETTER SUPPLEMENTING Pleading No. 65 with pages (65 - 69) of transcript of proceedings of the sixth pretrial conference before transferee judge -- w/cert. of service (cds) |
| 7/17/78 | 66 | SUPPLEMENTAL AFFIDAVIT (to Pleading No. 63) -- Plaintiffs Edgar Jack Ridout and EJR Plastics, Inc. -- w/cert. of service (cds) |
| 7/24/78 | | L-11 EMMETT F. FRIER V. PAN AMERICAN WORLD AIRWAYS, INC., ET AL. C.D. Calif., C.A. No. 78-2279-R |
| | | CTO FINAL TODAY  Notified Involved Clerks, Involved Judges (rew) |
| 7/25/78 | | WAIVER OF ORAL ARGUMENT FOR 7/28/78 HEARING  GEORGEN. TOMPKINS, ESQ. for KLM Royal Dutch  (rew) |
| 7/25/78 | | APPEARANCE -- Allan B. Weiss, Esq. for Charles W. Locke H-7 plaintiff |
| 7/26/78 | | HEARING APPEARANCE -- GREGORY A. LONG, ESQ. for Pan American  (rew) |
| 7/26/78 | | WAIVER OF ORAL ARGUMENT JUL 28, 1978 HEARING  GEORGE N. TOMPKINS, ESQ waiving for KLM  (rew) |
| 8/11/78 | | L-6 HECK, ET AL. V. PAN AM., C.D. CAL., CV78-1530-AAH  Conditional transfer order VACATED.  Notified involved counsel, Clerk and Judges. |
| 9/1/78 | | HEARING ORDER -- setting L-1 for hearing to be held in Miami, Fla. Chicago, Ill on Sept. 29, 1978.  (ea) |

Case MDL No. 306   Document 1   Filed 05/05/15   Page 15 of 40

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON
3/27/77

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 11/2/78 | | REMAND ORDER -- Remanding (I-10) Mueller, et al. v. Pan Am, et al., (J-1) Ullerich, etc. v. Pan Am, et al., (K-3) Ullerich, etc. v. Pan Am, et al., TO THE CENTRAL DISTRICT OF CALIFORNIA -- Notified involved clerks, judges and counsel  (cds) |
| 11/2/78 | | SUGGESTION FOR REMAND of (I-10)(J-1) and (K-3) -- Judge Robert J. Ward (all counsel agree)  (cds) |
| 11/30/78 | | REMAND ORDER --- Remanding (L-1) Ridout v. Pan Am, et al., TO THE CENTRAL DISTRICT OF CALIFORNIA -- Notified involved counsel, clerks & judges.  (emh) |
| 12/7/78 | 67 | MOTION FOR REMAND of (I-21) Sibley, etc. v. KLM, S.D.N.Y., C.A. No. 77CV5880 back to D. Mass. -- Plaintiffs Sibley, etc. -- w. cert. of service  (cds) |
| 12/11/78 | | HEARING ORDER AMENDMENT -- Setting I-21 Sibley v. KLM, S.D.N.Y. C.A. No. 77 Civ 5880 Plaintiffs Motion for remand for hearing Jan. 19, 1978, Wash.., D.C.  (rew) |
| 12/13/78 | | L-12 Maderis & Everett v. Pan American. World Airways, Inc., et al., N.D.Cal.,C.A. No. C78-0262-WHO |
| | | L-13 Schneider & O'Reilly v. Pan American World Airways, Inc.,et al. C.D.Cal.,C.A. No. CV78-4570-RJK |
| | | L-14 Brown v. Pan American World Airways, Inc., N.D.Cal., C.A. No. C78-2768-RHS |
| | | CTO's FILED TODAY.  Notified involved counsel and Judges. (emh) |
| 12/18/78 | 68 | RESPONSE --KLM Royal Dutch Airlines, w/cert. of svc. (emh) |
| 12/26/78 | | LETTER -- Counsel for plaintiffs J-25,J-26, J-27, J-28, and J-29 (dtd 12/22/78) and signed James J. McCarthy requesting that Affidavits attached to Motions Nos. 69 70, 71, 72 and 73 be considered as briefs    (rew) |
| 12/26/78 | 69 | MOTION FOR REMAND (J-26) Perry w/McCarthy Affidavit and cert. of service.          (rew) |
| 12/26/78 | 70 | MOTION FOR REMAND (J-28) Stirrett w/McCarthy Affidavit and cert. of service     (rew) |
| 12/26/78 | 71 | MOTION FOR REMAND (J-27) Stirrett w/McCarthy Affidavit and cert of service       (rew) |
| 12/26/78 | 72 | MOTION FOR REMAND (J-29) Stirrett w/McCarthy Affidavit and cert of service        (rew) |
| 12/26/78 | 73 | MOTION FOR REMAND (J-25) Hale w/McCarthy Affidavit and cert of servie        (rew) |
| 12/26/78 | 74 | RESPONSE/BRIEF -- Pan American World Airways, Inc. -- w/cert. of svc.  (emh) |
| 12/26/78 | | NOTICE OF OPPOSITION -- (L-14) Brown v. Pan Americ. World Airways, Inc.,N.D.Calif., #C78-2768-RHS -- Plaintiffs Brown  (emh) |

Case MDL No. 306  Document 1  Filed 05/05/15  Page 16 of 40

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 306 -- In re Air Crash Disaster at Tenerife, Canary Islands, on
March 27, 1977

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 1/2/79 | 75 | RESPONSE/BRIEF -- Plaintiffs Richard A. Sibley, Jr., et al. -- w/cert. of svc. (emh) |
| 1/3/79 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- L-12 Maderis and Everett v. Pan Am., et al., N.D. Cal., C.A. No. C78-0262-WHO L-13 Schneider and O'Reilly v. Pan Am., et al., C.D. Cal., C.A. No. CV78-4570-RJK -- Notified involved judges and clerks (cds) |
| 1/5/78 | 76 | MOTION TO REMAND -- Terry Rae Groat, et al. -- w/cert. of svc. (emh) |
| 1/10/79 | 77 | MOTION/BRIEF TO VACATE CONDITIONAL TRANSFER ORDER -- (L-14) Plaintiffs Jean and Gordon Brown -- w/cert. of serv., and Exhibits A through D (cds) |
| 1/12/79 | 78 | MOTION/BRIEF TO REMAND -- (F-9) Blackmon v. Pam Am., #77 CV 4077 -- Plaintiff Blackmon -- w/Exhibit A and cert. of service (cds) |
| 1/15/79 | 79 | MOTION TO REMAND (H-26) Lamp v. KLM, #77 CV 4448 -- Plaintiff Lamp -- w/Exhibits A and B and Cert. of Serv.(cs) |
| 1/15/79 | 80 | MOTION TO REMAND (F-13) Bodinson v. KLM, #77 CV 4106 -- Plaintiffs Bodinson, et al. -- w/Exhibit A & B and cert. of serv. (cds) |
| 1/15/79 | 81 | MOTION TO REMAND (I-1) Reynolds, et al. v. KLM, #77 CV 5875 -- Plaintiffs Reynolds, et al. -- w/Exhibits A & B and cert. of service (cds) |
| 1/15/79 | 82 | MOTION TO REMAND (G-2) Yee v. Pan Am., #77 CV 4445 -- Plaintiffs Yee, etc. -- w/cert. of serv. (cds) |
| 1/15/79 | 83 | MOTION TO REMAND (D-5) Moore v. Pan Am., #77 CV 4099 -- Plaintiff Moore -- w/cert. of service (cds) |
| 1/15/79 | 84 | RESPONSE (To Pleading #69) -- KLM -- w/cert. of serv. (cs) |
| 1/15/79 | 85 | RESPONSE (To Pleading #71) -- KLM -- w/cert. of serv. (cs) |
| 1/15/79 | 86 | RESPONSE (To Pleading #72) -- KLM -- w/cert. of serv. (cs) |
| 1/15/79 | 87 | RESPONSE (To Pleading #70) -- KLM -- w/cert. of serv. (cs) |
| 1/15/79 | 88 | RESPONSE (To Pleading #73) -- KLM -- w/cert. of serv. (cs) |
| 1/22/79 | 89 | MOTION TO REMAND (F-8) Bowen, etc. v. Pan Am., et al., #77-Civ-4076 -- Plaintiff Bowen - w/cert. of serv. (cs |
| 1/24/79 | | REMAND ORDER -- (I-21) Sibley, etc. v. KLM, #77 Civ 5880, (D. Mass. 77-2857-T -- Not. judges, clerks & coun.(cs) |
| 1/25/79 | 90 | RESPONSE (To Pldg #76 (H-13)) - KLM - w/cert. of serv. (cs) |
| 1/25/79 | 91 | RESPONSE (To Pldg #78 (F-9)) - KLM - w/cert. of serv. (cs) |
| 1/25/79 | 92 | RESPONSE (To Pldg #79 (H-26)) - KLM - w/cert. of serv. (cs) |
| 1/25/79 | 93 | RESPONSE (To Pldg #80 (F-13)) - KLM - w/cert. of serv. (cs) |
| 1/25/79 | 94 | RESPONSE (To Pldg #81 (I-1)) - KLM - w/cert. of serv. (cs) |
| 1/25/79 | 95 | RESPONSE (To Pldg #82 (G-2)) - KLM - w/cert. of serv. (cs) |

Case MDL No. 306   Document 1   Filed 05/05/15   Page 17 of 40

DOCKET NO. 306 -- In re Air Crash Disaster at Tenerife, Canary Islands, on
                   March 27, 1977

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 1/26/79 | 96 | RESPONSE (To Pldg #83 (D-5)) - KLM - w/cert. of serv. (cs) |
| 1/29/79 | 97 | MOTION FOR REMAND -- H-2 Freedman, etc. v. Pan American World Airways, et al., S.D.N.Y.,C.A.No. 77-Civ-5506 --filed by plaintiffs.  Notified all involved counsel. (ea) |
| 1/29/79 | 98 | MOTION FOR REMAND -- J-4 Diamond, et al. v. Pan American World Airways,Inc., et al., S.D.N.Y., C.A.No.78-CV-1114 --filed by plaintiffs.  Notified involved counsel.(ea) |
| 1/30/79 | 99 | MOTION TO REMAND w/Exhibits A and B -- Plaintiff in (J-17) Carolyn Wright v. KLM, #78 CV 1722 -- w/cert. srv (cs) |
| 2/2/79 | 100 | MOTION TO REMAND -- (I-5) Younes, et al. v. Pan American World Airways,Inc., et al., S.D.N.Y., C.A.No. 77Civ-5864 (I-6) Williams v. Pan American World Airways, Inc., etal., S.D.N.Y., C.A.No. 77Civ.-5862 -- filed by plaintiffs w/cert of svc.  Notified involved counsel. (ea) |
| 2/5/79 | 101 | RESPONSE TO MOTION TO REMAND -- (F-8) Bowen, etc. v. Pan American World Airways, et al., S.D.N.Y., C.A.No.77Civ.4076 w/cert. of svc. (ea) |
| 2/6/79 | 102 | Response (To Pldg #79 (H-26)) - Pan Am - w/cert. serv. (cs) |
| 2/6/79 | 103 | RESPONSE (To Pldg #80 (F-13)) - Pan Am - w/cert. serv. (cs) |
| 2/6/79 | 104 | RESPONSE (To Pldg #82 (G-2)) - Pan Am - w/cert. serv. (cs) |
| 2/6/79 | 105 | RESPONSE (To Pldg #83 (D-5)) - Pan Am - w/cert. serv. (cs) |
| 2/6/79 | 106 | RESPONSE (To Pldg #81 (I-1)) - Pan Am - w/cert. serv. (cs) |
| 2/6/79 | 107 | RESPONSE (To Pldg #97 (H-2) - Pan Am - w/cert. serv. (cs) |
| 2/6/79 | 108 | RESPONSE (To Pldg #99 (J-17)) - Pan Am - w/cert. serv. (cs) |
| 2/9/79 |  | L-15 Chounet v. Pan American World Airways, Inc., et al., N.D. Cal., C.A. No. C78-1242-WHO CONDITIONAL TRANSFER ORDER FILED TODAY. Notified involved counsel and judges. (ea) |
| 2/9/79 |  | REMAND ORDER filed today -- F-13 Bodinson, et al. v. KLM-Royal Dutch Airlines, et al. S.D.N.Y., #77-CV-4106 (N.D.CA. #C77-0956) H-26 Lamp, etc. v. KLM-Royal Dutch Airlines, et al., S.D. N.Y., #77-CV-4448 (N.D.CA. #C77-1505) I-1 Reynolds, et al. v. KLM-Royal Dutch Airlines, et al., S.D.N.Y. # 77-CV-5875 (N.D.CA. #1880) J-17 Wright, etc. v. Pan Americ. World Airways, et al., S.D.N.Y. #78-Civ-1723 (N.D.CA. #C78-506) NOTIFIED INVOLVED COUNSEL, CLERKS AND JUDGES. (emh) |
| 2/13/79 | 109 | MOTION TO REMAND -- I-3 Shaw v. Pan American World Airways, Inc., et al.,S.D.N.Y.,C.A.No. 77-Civ-5861. (ea) |

JPML FORM lA

*18 →*

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 306 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 2/14/79 | 110 | RESPONSE ~~IN OPPOSITION~~ TO MOTION TO REMAND -- H-2 Freedman, etc. v. Pan American World Airways,Inc., et al.,S.D.N.Y., C.A.No. 77Civ.5506; I-5 Younes, et al.v.Pan America World Airways,Inc.,et al.,S.D.N.Y., C.A.No. 77Civ.5864; I-6 Williams v. Pan America World Airways,Inc., et al., S.D.N.Y., C.A.No. 77Civ.5862; J-4 Diamond, et al. v. Pan American World Airways,etal.,S.D.N.Y.,C.A.No.78Civ.1114; J-17 Wright, etal. v.Pan American World Airways, Inc.,etal. S.D.N.Y., C.A.No. 78Civ.1722 -- Defendant KLM Royal Dutch Airlines w/cert. of svc. (ea) |
| 2/14/79 | | ORDER CORRECTING REMAND ORDER FILED ON FEB. 9, 1979. Notified involved counsel and judge.(ea) |
| 2/20/79 | | HEARING ORDER -- Setting D-5, F-8, G-2, F-9, H-2, H-13, I-5, I-6, J-4, J-25, J-26, J-27, J-28 and J-29 for hearing in the N.D. California on March 23, 1979 (cds) |
| 2/28/79 | | L-15 Chounet v. Pan American World Airways,Inc., et al., N.D. Cal., C.A.No. C78-1242-WHO CONDITIONAL TRANSFER ORDER FINAL TODAY. Notified involved clerks and judges. (ea) |
| 3/2/79 | | REMAND ORDER -- H-2 Murray H. Freedman, etc. v. Pan American World Airways, Inc., et al., #77CV5506 (N.D. Cal., C.A. #C77-1198-WTS -- Notified involved judge, clerks and counsel (cds) |
| 3/2/79 | | STIPULATION FOR REMAND re H-2 (above) signed by counsel and Judge Ward -- Filed in S.D. N.Y. on 2/15/79 (cds) |
| 3/6/79 | 111▸ | MOTION FOR REMAND -- H-8 Robert Thomas Webber, et al. v. Pan Americ. World Airways, Inc., et al., S.D.N.Y., C.A.No. 77-Cv-4452 (C.D.Calif., CV77-1947-F) -- Plaintiff Webber, w/cert. of svc. (emh) |
| ~~3/6/79~~ | | ~~AMENDMENT~~ |
| 3/6/79 | . | AMENDMENT TO HEARING ORDER -- adding additional action, I-3 Shaw, etc. v. Pan Americ. World Airways, Inc., et al. S.D.N.Y, #77 Div 5861 (C.D.Cal., CV77-1887-F) -- NOTIFIED INVOLVED COUNSEL (emh) |
| 3/8/79 | 112 ✓ | MOTION TO REMAND -- I-11 Walker v. KLM Royal Dutch Airlines S.D.N.Y., #77-CIV-5868 (C.D.Calif. CV77-3168-F) -- filed by Plaintiff Walker, w/Affidavit & cert. of svc. (emh) |

JPML FORM 1A

p. 17

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS
ON March 27, 1977

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 3/9/79 | 113 | RESPONSE -- KLM Royal Dutch Airlines -- w/cert. of svc. (emh)(I-11) |
| 3/14/79 | 114 | MOTION TO REMAND -- (H-22) Hoyt v. Pan Am, S.D.N.Y. C.A.No. 77-CV-4457 (C.D.Cal. CV77-2419-F) -- w/cert. of svc.   (emh) |
| 3/14/79 | 115 | MOTION TO REMAND -- (E-1) Hirshfield v. KLM Royal-Dutch Airlines, S.D.N.Y., C.A.No. 77-Civ-4088 (C.D. Calif. CV77-1720-AAH) -- w/Memorandum, Affidavit and cert. of svc.   (emh) |
| 3/15/79 | | J-17 Wright, et al. v. Pan American World Airways, et al., S.D.N.Y., C.A.No.78-Civ-1720;(N.D.Cal.,C.A.No.C-78-517WHO ORDER regarding remand order filed 2/9/79. ##### deleting action from remand order.(stipulation for remand has not been filed).(ea) |
| 3/19/79 | 116 | MOTION TO REMAND -- filed by Plaintiffs (E-1) & (I-30) E-1 Edward Hirshfield, etc. v. KLM Royal-Dutch Airlines et al., S.D.N.Y. #77 Civ 4088 |
| 3/19/79 | 117 | I-30  Jo Ann Weller, et al., v. Pan Americ. World Airways, et al., S.D.N.Y., #78-Civ-0256 NOTIFIED COUNSEL    (emh) |
| 3/19/79 | 118 | RESPONSE -- KLM Royal Dutch Airlines--w/cert. of svc. (emh)(H-8) |
| 3/19/79 | 119 | RESPONSE -- KLM Royal Dutch Airlines -- cert. of svc. (emh)(L-15) |
| 3/20/79 | | HEARING APPEARANCES:  CHARLES E. TULIN, ESQ. FOR Wilma Lee Bowen; D. A. BURR, ESQ. FOR William Blackmon; JAMES J. MCCARTHY, ESQ. FOR Robert Hale, June Perry and Roberta Stirrett; GERALD C. STERNS, ESQ. FOR Jean and Gordon Brown    (cds) |
| 3/20/79 | | WAIVER OF ORAL ARGUMENT:  KLM; Terry Rae Groat, et al. and Fred Diamond, et al.; Hirshfield, et al.; Boeing; Virginia Younes, et al. and Norman Williams   (cds) |
| 3/26/79 | 120 | RESPONSE to Motion to Remand -- (H-22) Hoyt, et al. v. Pan Am, et al., S.D.N.Y., C.A.No. 77-Civ.4457(C.D.Cal.CV77-2419-F); (I-30) Weller, et al. v. Pan Am, S.D.N.Y., C.A. No. 78-Civ-0256; (E-1) Hirshfield, et al. v. KLM Royal Dutch Airlines,et al., S.D.N.Y., C.A.No.77-Civ-4088 -- Filed by KLM Royal Dutch Airlines w/cert. of svc. (ea) |
| 3/26/79 | 121 | MOTION TO REMAND -- L-9 Peters v. KLM, et al., S.D.N.Y., C.A.No. 78-Civ-3212 -- filed by plaintiff Peters w/cert. of svc. (ea) |

JPML FORM 1A - Continuation

DOCKET NO. 306 -- In re Air Crash Disaster at Tenerife, Canary Islands,
                    on March 27, 1977

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 3/27/79 | 122 | MOTION TO REMAND -- Plaintiffs Emmett Freier -- (L-11) Frier v. Pan American World Airways, Inc., et al., S.D.N.Y. 78-CIV-3456 (C.D.CA., 78-2279-R) -- w/Brief, Affidavit and cert. of svc.    (emh) |
| 3/30/79 | | HEARING ORDER -- (E-1) Hirshfield, (H-8) Webber, (H-22) Hoyt, (I-11) Walker, (I-30) Weller, (L-9) Peters, (L-11) Freier -- Hearing to be held in E.D. Missouri on April 27, 1979  (cds) |
| 4/2/79 | 123 | RESPONSE (to Pldg #122) --KLM -- w/cert. of serv. (cds) |
| 4/4/79 | 124 | RESPONSE (to Pldg #121) -- KLM -- w/cert. of serv. (cds) |
| 4/10/79 | | ORDER CONCERNING MOTIONS FOR REMAND AND MOTION TO VACATE CTO -- Remanding H-13 Groat, I-5 Younes; I-6 Williams, J-4 Diamond, J-28 Stirrett, J-25 Hale and J-26 Perry Deferring D-5 Moore, I-3 Shaw, J-27 Stirrett, J-28 Stirrett pending submission of pretrial orders to the Panel in these actions Deferring F-8 Bowen and F-9 Blackmon pending receipt o of recommendations from transferee judge G-2 Yee Deferred, not ready for remand await recommen- dation -- Deferring Motion to Vacate CTO in L-14 Brown until pretrial order is issued by judge to whom Brown is assigned -- Notified involved counsel, clerks and judges (cds) |
| 4/19/79 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-177 Nina Khan, etc., et al. v. The Boeing Co., et al., C.D. Cal., #CV78-5054-PH -- Notified involved counsel and judges (cds) |
| 4/23/79 | | WAIVERS OF ORAL ARGUMENT for hearing held 4/27/79 in St. Louis, Missouri -- Stanley J. Levy, Esq. plaintiffs liaison counsel; Robert D. Brill, Esq. for plaintiffs Hoyt and Bracisco; George N. Tompkins, Jr., Esq. for KLM Royal Dutch Airlines; I. Donald Weissman, Esq. for Edward Hirshfield; Douglas M. Booth, Esq. for Emmett F. Freier; Scott J. Spolin, Esq. for Christine H. Peters; Harold J. Lance, Esq. for JoAnn Weller  (ea) |
| 4/24/79 | | STIPULATION AND ORDER REMANDING ACTION by Bruce Walkup, Esq. signed by Judge Robert J. Ward -- (J-17) Wright v. KLM Royal Dutch Airlines, et al., S.D.N.Y., C.A. No. 78-Civ-1722 (N.D.Ca., No. C78-517) (ea) |
| 4/24/79 | | REMAND ORDER -- (J-17) Wright v. KLM, et al., S.D.N.Y., C.A. No. 78-Civ-1722 (N.D.Ca., No. C78-517) -- Notified involved counsel, judge and clerks (cds) |

JPML FORM 1A - Continuation                    DOCKET ENTRIES -- p. 2 1

DOCKET NO. 306  --Air Crash Disaster at Tenerife, Canary Islands, 3/27/79

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 5/8/79 | | ORDER CONCERNING MOTIONS FOR REMAND--remanding E-1 Hirshfield, H-8 Webber, H-22 Hoyt, I-11 Walker, I-30 Weller and L-9 Peters to the C.D. Calif. and denying remand of L-11 Freier. (ea) |
| 5/8/79 | | ORDER CONCERNING MOTIONS FOR REMAND AND MOTION TO VACATE CTO -- remanding I-3 Shaw, J-27 Stirrett, J-29 Stirrett and G-2 Yee; denying remand of D-5 Moore, F-8 Bowen and F-9 Blackmon; and vacating CTO in L-14 Brown. (ea) |
| 5/9/79 | | SUGGESTION OF REMAND FROM TRANSFEREE JUDGE -- for remand of J-7 Bark; E-2 Kaplan; H-7 Locke; K-7 Ryan to C.D.Calif., also J-10 Hamann; and J-13 Rich to N.D.Cal. (rew) |
| 5/9/79 | H-7 | CONDITIONAL REMAND ORDERS FILED TODAY (J-7, E-2, H-7, K-7, J-10 and J-13) <br> K-7  Bark v. Pan Am., S.D.N.Y., 78 Civ 1117 <br> E-2  Kaplan v. KLM, S.D.N.Y. 77 Civ 4087 <br> Locke v. Pan Am., S.D.N.Y. 77 Civ 4451 <br> K-7 Ryan v. KLM, S.D.N.Y., 78 Civ 2028 <br> J-10 Hamman v. Pan Am., S.D.N.Y., 78 Civ 1120 <br> J-13 Rich v. Pan Am., S.D.N.Y., 78 Civ 1436 <br> Notified involved counsel, liaison counsel, and transferee judge (rew) |
| 5/23/79 | | ORDER VACATING REMAND ORDER/DENYING REMAND AS MOOT--(I-11) Walker,etal. v. KLM-Royal Dutch Airlines, etal.,S.D.N.Y., C.A.No.77-Civ-5868(C.D.Cal.,C.A.No.CV77-3168-LEW). Notified involved counsel and judge.(ea) |
| 5/24/79 | | CONDITIONAL REMAND ORDER FILED TODAY -- <br><br> K-6 Hohner, et al. v. KLM Airlines, Inc., et al., <br><br> S.D.New York, (C.D.CA., No. CV78-1105-IH) <br> NOTIFIED INVOLVED COUNSEL AND JUDGES. (emh) |
| 5/25/79 | | CONDITIONAL REMAND ORDERS FINAL TODAY. (J-7 Bark, E-2 Kaplan, H-7 Locke, K-7 Ryan, J-10 Hamman and J-13 Rich. Notified involved clerks and judge. (ea) |
| 6/5/79 | | SUGGESTION FOR REMAND --Judge Ward <br> L-12 Maderis v. Pan Am., N.Y.,S., 79 Civ 0121 |
| 6/5/79 | | CONDITIONAL REMAND ORDER FILED TODAY (L-12) <br> Maderis v. Pan Am. N.Y., S., 79 Civ 0121 <br> (N.D.Cal., 78-0262) <br> Notified involved counsel and Judge Ward (rew) |
| 6/11/79 | | CONDITIONAL REMAND ORDER FINAL TODAY -- <br> K-6 Hohner, et al. v. KLM Airlines, Inc., et al., <br> S.D. New York ° 78-Civ-2027 (C.D.CA. CV78-1105-IH) <br> NOTIFIED CLERKS AND JUDGES.   (emh) |

JPML FORM 1A

## DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. <u>306</u> -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 6/21/79 | | CONDITIONAL REMAND ORDER FINAL TODAY -- <br> L-12 Maderis and Everett v. Pan Americ. World Airways, <br> et al., S.D. N.Y., °C78-0262-WHO (N.D.CA. ° 79-Civ-0121) <br> NOTIFIED CLERKS AND JUDGES.   (emh) |
| 8/24/79 | | CONDITIONAL REMAND ORDER FILED TODAY. L-8 Buck v.KLM, S.D.N.Y <br> C.A.No. 78Civ.2684 (D.D.C. 78-0523. Notified involved <br> counsel and judge. (ea) |
| 8/24/79 | | SUGGESTION FOR REMAND -- Judge Robert J. Ward signed 8/20/79 <br> L-8 Buck v. KLM, S.D.N.Y., C.A.No. 78Civ.2684 <br> (D.D.C. 78-523). (ea) |
| 9/11/79 | | CONDITIONAL REMAND ORDER FINAL TODAY -- <br><br> L-8 Buck v. KLM, S.D.N.Y., C.A. No. 78 Civ 2684 <br> (D.D.C. 78-523) <br><br> NOTIFIED INVOLVED CLERKS AND JUDGE   (emh) |

Case MDL No. 306 Document 1 Filed 05/08/13 Page 23 of 40

JPML Form 1   OPINION AND ORDER AUGUST 16, 1977   **P.1**

DOCKET NO. **306** -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS, ON MARCH 27, 1977

### Summary of Panel Actions

Date(s) of Hearing(s) 6/24/77 _____ _____ _____ _____

Consolidation Ordered 8/16/77          Consolidation Denied

Opinion and/or Order _____

Citation _____

Transferee District  SOUTHERN DISTRICT OF NEW YORK     Transferee Judge  ROBERT J. WARD

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | John C. Amador v. KLM-Royal Dutch Airlines, et al. | S.D.N.Y. Ward | 77 Civ 1795 | | | D 4/9/78 | |
| A-2 | J. Edwin Harper, etc. v. KLM-Royal Dutch Airlines, et al. | S.D.N.Y. Ward | 77 Civ 1820 | | | D4/1/79 | |
| A-3 | Adolfo Torrech Nieves, et al. v. KLM-Royal Dutch Airlines, et al. | D. P.R. | 77-520 | 8/16/77 | 77CV4111 | 3/10/78 D | |
| A-4 | Marianne Jakoubek, et al. v. Pan American World Airways, Inc., et al. | N.D.Ill Kirkham | 77C1311 | 8/16/77 | 77CV4109 | 10/6/78 D | |
| A-5 | Sarah B. Petersen, et al. v. Pan American World Airways, Inc., et al. | S.D.Cal Thompson | 77-0205 | 8/16/77 | 77CV4102 | 2/23/80 D | |
| A-6 | Harold E. McClintock v. Pan American World Airways, Inc., et al. | N.D.Cal Williams | C77 0665 | 8/16/77 | 77CV4092 | 5/31/79 D | |
| A-7 | Mary Finley, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal Ferguson | CV77-1201-F | 8/16/77 | 77CV4079 | D 3-5-79 | |
| A-8 | Mary Finley, etc. v. The Boeing Co., et al. | C.D.Cal Hauk | CV77-1245 | 8/16/77 | 77CV4080 | 3/11/79-D | |
| B-1 | Eugene J. Marshall v. Pan American World Airways, Inc., et al. | N.D.Cal Williams | C77-0665SW 0711 | 8/16/77 | 77CV4093 | 5/31/79D | |
| B-2 | Albert K. Emerzian, et al. v. Pan American World Airways, et al. | N.D.Cal | C77-758-SW | 8/16/77 | 77CV4094 | 5/31/79D | |

N.D. Calif cases - w/TO

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON MAR. 27, 1977 -- P. 2

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-3 | Dennis Querantes, et al. v. KLM-Royal Dutch Airlines, et al. | N.D.Cal | C77-0779-WAI | | | | Transfer |
| B-4 | Allen Calandra, et al. v. KLM Royal Dutch Airlines, et al. | N.D.Cal | C77-0780-WAI | 8/16/77 | 77CV4095 | 8/31/79 D | |
| B-5 | Betty Guerriero, et al. v. KLM Royal Dutch Airlines, et al. | N.D.Cal | C77-0781-SAW | 8/16/77 | 77CV4096 | 5/31/79 D | |
| B-6 | Richard Bernasconi, et al. v. KLM Royal Dutch Airlines, et al. | N.D.Cal | C77-0778-SAW | | | | |
| B-7 | Frank L. Foley, Jr., et al. v. Pan American World Airways, Inc., et al. | C.D.Cal | CV77-1263-WMB | 8/16/77 | 77CV4081 | D 5/29/79 | |
| B-8 C-1 | Donald F. Dally, etc. v. KLM Royal Dutch Airlines, et al. | W.D.Wa | C77-375S | 8/16/77 | 77CV4112 | D 10/4/77 | Defts motion Amend 5/5/77 |
| C-3 | Elfriede Naik, et al. v. KLM Royal Dutch Airlines, et al. | N.D.Cal | C77-0901-SAW | 8/16/77 | 77CV4100 | 12/21/79 D | Plaintiffs motion filed 5/6/77 |
| C-4 | C. Carl Nelson, Jr., etc. v. KLM Royal Dutch Airlines, et al. | N.D.Cal | C77-0963-CFP | 8/16/77 | 77CV4015 | 5/31/79 D | |
| C-5 | H. Clifton Kroon, etc. v. His Catholic Majesty the King of Spain, et al. | C.D.Cal | C77-1511-AAH | 8/16/77 | 77CV4086 | | Plfs. Motion filed 5/10/77 |
| D-1 | Julie A. Levengood v. Pan American World Airways, Inc., et al. | C.D.Cal. | CV77-1476-WMB | 8/16/77 | 77CV4083 | D 5/29/79 | |
| D-2 | Robert Hale v. Pan American World Airways, Inc., et al. | C.D.Cal | CV77-1479-LTL | 8/16/77 | 77CV4085 | 8/10/79 D | |
| D-3 | Betty I. Rodriguez, etc. v. Pan American World Airways, Inc., et al. | N.D.Cal | C77-0863-CFP | 8/16/77 | 77CV4098 | 5/31/79 D | |

DOCKET NO. 306.    IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON MAR. 27, 1977 - P. 3

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| D-4 | Walter Michael H. Watt, etc. v. His Catholic Majesty, et al. | N.D.Cal | C77-0838-SAW | 8/16/77 | 77 CV 4097 | 7/6/77 D. | |
| D-5 | Bethene M. Moore v. Pan American World Airways, et al. | N.D.Cal | C77-0874-CBR | 8/16/77 | 77 CV 4099 | 1/1/79 | D |
| D-6 | Dan Harlow and Karen Tafuri v. Pan American World Airways, Inc., et al. | C.D.Cal | CV 77-1475-RJK | 8/16/77 | 77 CV 4082 | 8/40 c/a to Cal, C. 7/25/79 | |
| D-7 | June Perry, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal | CV77-1478-R | 8/16/77 | 77 CV 4084 | 8/10/79 D | |
| E-1 | Edward Hirshfield, etc. v. KLM Royal Dutch Airlines, et al. | C.D.CAL | CV77-1720-AAH | 8/16/77 | 77 CV 4088 | 5/8/79 | Pltfs. Response No. 10 |
| E-2 | Burke Kaplan, etc. v. KLM Royal Dutch Airlines, et al. | C.D.CAL | CV77-1719-LEW | 8/16/77 | 77 CV 4087 | 5/25/79 D | |
| F-1 | Laura Callahan, etc. v. The Government of the Kingdom of Spain, et al. | N.D.Cal | C77-0981-CFP | 8/16/77 | 77 CV 4103 | 5/31/79 D | |
| F-2 | Arthur R. Reed, et al. V. The Gov. of The Kingdom of Spain, et al. | N.D.Cal | C77-0983-SW | 8/16/77 | 77 CV 4105 | 8/1/78 D | |
| F-3 | Norman L. Shapro, etc. v. KLM-Royal Dutch Airlines, et al. | N.D.Cal | C77-0938-WWS | 8/16/77 | 77 CV 4102 | 5/31/79 D | |
| F-4 | Donald Vogel, et al. v. The Government of the Kingdom of Spain, et al. | N.D.Cal | C77-0982-RHS | 8/16/77 | 77 CV 4104 | 5/31/79 D | |
| F-5 | Ann D. Kaessner, et al. v. Pan American World Airways, et al. | C.D.Cal | C77-1391-MML | 8/16/77 | 77 CV 4089 | 8/8/78 D | |
| F-6 | Steven A. Lewis, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal | CV77-1588-RF | 8/16/77 | 77 CV 4090 | 4/20/79 D | |
| F-7 | James F. Barth, etc. v. Pan American World Airways, Inc., et al. | S.D.Cal | 77-0345-GT denied | denied | | | 3/23/78 TRANSFER denied |

DOCKET NO. 306   --   In re Air Crash Disaster at Teneriffe, Canary Islands on 3/27/77   -- P. 4

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| F-8 | Wilma Lee Bowen, etc. v. Pan American World Airways, et al. | D. Alaska | 77-107 Civ | 8/16/77 | 77 CV 4026 | 5/31 | granted Remand |
| F-9 | William Blackmon, etc. v. Pan American World Airways, Inc., et al. | D.Alaska | 77-108 Civ | 8/16/77 | 77 C V 4077 | 7/31/78 | 8/79 |
| F-10 | Maurice Magante, et al. v. Pan American World Airways, et al. | E.D.Cal SM | S77-252-PCW | 8/16/77 | 77 CV 4108 | 3/30/78 D | |
| F-11 | Norma Jean Boen, et al. v. Pan American World Airways, et al. | D. Ariz | Civ 77-394-PHX-WPC | 8/16/77 | 77 CV 4078 | 7/26/78 D | |
| F-12 | Charles H. Ziebel v. Pan American World Airways, Inc., et al. | N.D.Ill | 77C1711 | 8/16/77 | 77 CV 4110 | 11/15/79 D | |
| F-13 | William Bodinson, et al. v. KLM-Royal Dutch Airlines, et al. | N.D.Cal | C77-0956-SC | 8/16/77 | 77 CV 4106 | 9/7/78 R | |
| F-14 | James W. Flood, et al. v. KLM-Royal Dutch Airlines, et al. | S.D.N.Y. | 77 Civ 2462 | | | 8/2/78 D | |

all above here set June 1 for 6/24 hearing

| G-15 | Kathleen R. Fastert, etc. v. Pan American World Airways, Inc., et al. | E.D. Cal | S77-295PCW | 9/1/77 | 77 CV 4446 | 10/12/78 D | |
| G-2 | Michael Yee, etc. v. Pan American World Airways, Inc., et al. | N.D.Cal | C77 1129-WHO | 9/1/77 | 77 CV 4445 | 5/8/79 | Remanded |
| G-3 | William McCullough, etc. v. The Government of XXXXX the Kingdom of Spain, et al. | N.D.Cal | C77-1190-SC | 9/1/77 | 77 CV 4444 | 5/31/77 D | |
| G-4 | David Aaron Paris, et al. v. PanAm World Airways, et al. | C.D.CA | CV77-2246-HP | 9/1/77 | 77 CV 4455 | D | |

DOCKET NO. 306 --- IN RE AIR CRASH DISASTER AT TENERIFFE, CANARY ISLANDS, ON MARCH 27, 1977 P. 5

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| G-5 | ~~Terry Rae Groat, etc. v. Pan American World Airways, Inc., et al.~~ | C.D.Cal | ~~CV77-2269-MML~~ | | | | |
| G-6 | Dorothy D. Kelly, et al. v. KLM Royal Dutch Airlines, et al. | C.D. CA | CV77-2310-RJK | 8/16/77 | 77 CV 4091 | 3/31/78 | D Affidavit between plaintiff Boeing & KLM Case added in hearing |
| H-1 | Valley National Bank, etc. v. Pan American World Airways, Inc., et al. | D.Ariz. Copple | CV77-444-PHX-WPC | 11/2/77 | 77 CV 4448 | 6/1/78 | |
| H-2 | Murray H. Freedman, etc. v. Pan American World Airways, Inc., et al. | N.D.Cal Sweigert | C77-1198-WTS | 11/2/77 | 77CV5506 | 3/27/78 05/78 | |
| H-3 | Enid Tartakoff, et al. v. KLM Royal Dutch Airlines, et al. | N.D.Cal Renfrow | C77-1272-CBR | 9/1/77 | 77 CV 4446 | 12/78 | |
| H-4 | Richard P. Bowman, etc. v. The Government of the Kingdom of Spain | N.D.Cal Oliver | C77-1335-WHO | 9/1/77 | 77 CV 4447 | 10/12/77 | |
| H-5 | May Yee Lee, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Williams | CV77-1836-DWW | 9/1/77 | 77 CV 4449 | 8/2/79 D | |
| H-6 | Paul Stuart, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Kelleher | CV77-1847-RJK | 9/1/77 | 77 CV 4450 | 11/11/77 D | |
| H-7 | Charles Walters Locke, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Hill | CV77-1872-IH | 9/1/77 | 77 CV 4451 | | |
| H-8 | Robert Thomas Webber, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Ferguson | CV77-1947-F | 9/1/77 | 77 CV 4452 | 5/8/79 R | |
| H-9 | Johannes C.P. Van Vliet, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal Pregerson | CV77-2069-HP | 11/2/77 | 77 CV 5507 | 2/08/78 D | |
| H-10 | Lucille A. Braus, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Gray | CV77-2078-WPG | 9/1/77 | 77 CV 4453 | 10/16/78 D | |
| H-11 | Karen Rene Green, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Lucas | CV77-2146-MML | 9/1/77 | 77 CV 4454 | | |
| H-12 | ~~David Aron Paris, et al. v. Pan American World Airways, Inc., et al.~~ | C.D.Cal Pregerson | CV77-2246-HP | | | | |
| H-13 | Terry Rae Groat, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Lucas | CV77-2269-MML | 9/1/77 | 77 CV 4456 | 4/10/79 R | |

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER NEAR TENERIFE, CANARY ISLANDS ON 3/27/77. -- P. 6

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| H-14 | Johannes Groenewoud v. Pan American World Airways, Inc., et al. 8/16/77  *opposed* | C.D.Cal Ferguson | CV77-2315-F | 11/2/77 | 77CV5513 | 2/23/78 - D | |
| H-15 | Johannes Groenewoud v. Pan American World Airways, Inc., et al. 8/16/77  *opposed* | C.D.Cal Lydick | CV77-2316-LTL | 11/2/77 | 77CV5508 | 2/23/78 D | |
| H-16 | Johannes Groenewoud v. Pan American World Airways, Inc. et al. 8/16/77  *opposed* | C.D.Cal Ferguson | CV77-2317-F | 11/2/77 | 77CV5509 | 2/23/78 D | |
| H-17 | Johannes Groenewoud v. Pan American World Airways, Inc., et al. 8/16/77  *opposed* | C.D.Cal Byrne | CV77-2318-WMB | 11/2/77 | 77CV5510 | 2/23/78 D | |
| H-18 | Johannes Groenewoud v. Pan American World Airways, Inc. et al. 8/16/77  *opposed* | C.D.Cal Ferguson | CV77-2319-F | 11/2/77 | 77CV5511 | 2/23/78 - D | |
| H-19 | Johannes Groenewoud v. Pan American World Airways, Inc., et al 8/16/77  *opposed* | C.D.Cal Ferguson | CV77-2320-F | 11/2/77 | 77CV5512 | 2/23/78 - D | |
| H-20 | Nancy L. Nelson, etc. v. Pan American World Airways, Inc., et al. 8/16/77  *opposed* | C.D.Cal Ferguson | CV77-2321-F | 11/2/77 | 77CV5514 | 2/23/78 D | |
| H-21 | Margaret Covher, etc. v. Pan American World Airways, Inc., et al. 8/16/77  *opposed* | C.D.Cal Byrne | CV77-23__-WMB | 11/2/77 | 77CV5515 | 6/7/79 D | |
| (H-22) | John Victor Hoyt, et al. v. Pan American World Airways, Inc., et al. 8/16/77 | C.D.Cal Ferguson | CV77-2419-F | 9/1/77 | 77CV4457 | 5/8/79 R | |
| H-23 | Leo Pieter Vos, et al. v. Pan American World Airways, Inc., et al. 8/16/77 | C.D.Cal Takasugi | CV77-2423-RMT | 9/1/77 | 77CV4458 | 11/1/77 - D | |
| H-24 | Warren Hopkins, et al. v. Pan American World Airways, Inc., et al. 8/16/77 | N.D.ILL Kirkland | 77C2507 | 9/1/77 | 77CV4460 | 10/9/78 D | |
| H-25 | Karen Anderson, etc. v. Pan American World Airways, Inc., et al. 8/16/77 | W.D.Wash. Warren | C77-426S | 9/1/77 | 77CV4461 | 4/20/78 D | |
| H-26 | Edward Lamp, etc. v. KLM-Royal Dutch Airlines, et al. 8/16/77 | N.D.CA | C77-1505-ACW | 9/1/77 | 77CV4448 | *Remanded 5/9/79* | |
| H-27 | Leo Pieter Vos, et al. v. Pan American World Airways, Inc., et al. 8/16/77  *D.I.S.M.I.S.S.E.D.* | N.D.CA | CV77-2424-LTL | 9/1/77 | 77CV4459 | 11/21/77 - D | |
| H-28 | Margaret Covher, etc. v. Pan American World Airways 8/16/77  *opposed* | C.D.CA | CV77-2323-F | 11/2/77 | 77CV5516 | 6/7/79 D | |

DOCKET NO. 306 --- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON MARCH 27, 1977 -- P. 7

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| I-1 | Madqline Reynolds, et al. v. KLM Royal Dutch Airlines, et al. 11/9/79 | N.D.Cal | C77-1955-WHO | 11/28/77 | 77CV5895 | 2/7/79 | R |
| I-2 | Pamela G. Mangues, et al. v. KLM Royal Dutch Airlines, et al. 11/9/77 | N.D.Cal | C77-1880-WHO | 11/28/77 | 77CV5876 | 5/5/79 | D |
| I-3 | Hugh Shaw, etc. v. Pan American World Airways, Inc., et al. 11/9/77 | C.D.Cal Ferguson | CV77-1887-F | 11/28/77 | 77CV5864 | 5/8/79 | C |
| I-4 | Marcia C.J. Van Kerpel, et al. v. Pan American World Airways, Inc, et al. 11/9/77 | C.D.Cal Ferguson | CV77-2915-F | 11/28/77 | 77CV5863 | 9/13/79 | D |
| I-5 | Virginia Lynne Younes, et al. v. Pan American World Airways, Inc., et al. 11/9/77 | C.D.Cal Ferguson | CV77-3057-F | 11/28/77 | 77CV5864 | 4/10/79 | R |
| I-6 | Norman Williams v. Pan American World Airways, Inc., et al. 11/9/77 | C.D.Cal Ferguson | CV77-2910-F | 11/28/77 | 77CV5862 | 4/10/79 | R |
| I-7 | Robert Thomas Webber, et al. v. Royal Cruise Lines, et al. 11/9/79 | C.D.Cal Ferguson | CV77-3134-F | 11/28/77 | 77CV5865 | 1/22/80 | D |
| I-8 | Rachel Vogel, et al. v. Pan American World Airways, Inc., et al. 11/9/79 | C.D.Cal Firth | CV77-3268-RF | 11/28/77 | 77CV5872 | 5/5/79 | |
| I-9 | Walter S. and Virginia Singleton v. Pan American World Airways, Inc., et al. 11/9/79 | C.D.Cal Byrne | CV77-3213-WMB | 11/28/77 | 77CV5870 | 6/12/79 | D |
| I-10 | Marshall Mueller, et al. v. Pan American World Airways, Inc., et al. 11/9/79 | C.D.Cal Pregerson | CV77-3203-HP | 11/28/77 | 77CV5867 | 11/2/78 | R |
| I-11 | Larry and Filagonia Walker v. KLM-Royal Dutch Airlines, et al. 11/9/77 | C.D.Cal Waters | CV77-3168-LEW | 11/28/77 | 77CV5868 | 5/8/79 | D 5/23/79 |
| I-12 | Joan K. Jackson, et al. v. KLM-Royal Dutch Airlines, et al. 11/9/77 | C.D.Cal Kelleher | CV77-3165-RJK | 11/28/77 | 77CV5869 | 4/4/79 | D |
| I-13 | Lewis L. Johnson, et al. v. Pan American World Airways, Inc., et al. 11/9/77 | C.D.Cal Ferguson | CV77-3162-F | 11/28/77 | 77CV5866 | 5/5/79 | |
| I-14 | Erma I. Schlecht v. Pan American World Airways, Inc., et al. 11/9/77 | W.D.Wash Sharp | C77-679S | 11/28/77 | 77CV5883 | 2/7/79 | D |

DOCKET NO.  306  --IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON MARCH 27, 1977 -- P. 8

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| I-15 | Elizabeth Suzanne Fitzsimmons, etc. v. KLM-Royal Dutch Airlines, et al. 11/9/77 | W.D.Wash Sharp | C77-677S | 11/28/77 | 77CV5881 | 9/13/78 | D |
| I-16 | Robert F. Bock, etc. v. KLM Royal Dutch Airlines, et al. 11/9/77 | W.D.Wash Sharp | C77-678S | 11/28/77 | 77CV5882 | 11/22/78 | D |
| I-17 | Roy Tanemura, etc. v. Pan American World Airways, Inc., et al. 11/9/77 | W.D.Wash Sharp | C77-685S | 11/28/77 | 77CV5884 | 3/10/78 | D |
| I-18 | Phillip Mitchell, et al. v. Pan American World Airways, Inc., et al. 11/9/77 | C.D.Cal Ferguson | CV77-3217-F | 11/28/77 | 77CV5871 | 03/29/79 | D |
| I-19 | Adolfo Torrech Nieves, et al. v. Boeing Co., et al. 11/9/77 | D. P.R. | 77-537 | 11/28/77 | 77CV5879 | [13] 2/26/80 | D |
| I-20 | Gail C. Baker, etc. v. Pan American World Airways, Inc., et al. 11/9/77 | W.D.Wash Sharp | C77-681S | 11/28/77 | 77CV5885 | 6/5/78 | D |
| I-21 | Richard A. Sibley, Jr., etc. v. KLM Royal Dutch Airlines, et al. 11/9/77 | D.Mass. | 77-2857-T | 11/28/77 | 77CV5880 | 1/24/79 | R |
| I-22 | Michael Cohen, etc. v. Pan American World Airways, Inc., et al. 11/9/77 | C.D.Cal Ferguson | CV-77-3635-HP | 11/28/77 | 77CV5874 | 05/24/79 | D |
| I-23 | Carolyn L. Oules, et al. v. Pan American World Airways, Inc., et al. 11/9/77 | C.D.Cal Williams | CV77-3597-DWW | 11/28/77 | 77CV5873 | 05/29/79 | D |
| I-24 | Evangelia Deligiannis, et al. v. KLM-Royal Dutch Airlines, et al. 11/9/77 | N.D.Cal | C77-2141-WHO | 11/28/77 | 77CV5877 | 3/28/78 | D |
| I-25 | Lydia L. Baskin, et al. v. Pan American World Airways, Inc., et al. 11/9/77 | N.D.Cal | C77-2147-WHO | 11/28/77 | 77CV5878 | 1/13/79 | D |
| I-26 | Suzanne C. Donovan, et al. v. KLM-Royal Dutch Airlines, et al. 12/7/77 | C.D.Cal Lydick | CV77-4044-LTL | 12/23/77 | 78CV0254 | 4/ /79 | D |
| I-27 | Donna Marie Cheney, et al. v. KLM Royal Dutch Airlines, et al. 12/7/77 | C.D.Cal Stephens | CV77-4106-ALS | 12/23/77 | 77CV0252 | 05/24/79 | D |

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON MARCH 27, 1977 -- P. 9

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| I-28 | W. McFate Smith, et al., v. Pan Amer. Airways, Inc., et al. 12/7/77 | N.D.Cal Orrick | C77-2517-WHO | 12/23/77 | 78 CIV0253 | 5/9/78 -D | |
| I-29 | Edward Krikorian, etc. v. Pan American World Airways, Inc., et al. 12/15 | C.D.Cal Lydick | 77-4322-LTL | 1/3/78 | 77CV0255 | 2/15/79 -D | |
| I-30 | Jo Ann Weller, etc. v. Pan American World Airways, Inc., et al. 12/15 | C.D.Cal Byrne | 77-4427-WMB | 1/3/78 | 78 CIV 0256 | 5/8/79 -R | |
| J-1 | Ruby A. Ullerich, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal. Hill | 77-4681 | 2/6/78 | 78-CIV-627 | Remanded 11/2/78 | |
| J-2 | Ruby A. Ullerich, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal Whelan | 77-4682 | 2/6/78 | 78-CIV-0628 | 6/7/78 -D | |
| J-3 | Eliza E. Ladd, etc. v. KLM Royal Dutch Airlines, et al. | M.D.Tenn Morton | 77-3548 | 3/8/78 | 78CIV1113 | D | |
| J-4 | Fred Diamond, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Lydick | 78-0231-LTL | 3/8/78 | 78 CIV 1114 | 4/10/79 -R | |
| J-5 | Roy Lippmann, et al. v. Pan American World Airways, Inc., et al. | C.D.Cal Ferguson | 78-S-36 | 3/6/78 | 78 CIV 1115 | 5/1/78 -D | |
| J-6 | Paul W. Adams, etc. v. KLM Royal Dutch Airlines, et al. | C.D.Cal Hauk | 78-0404-AAH | 3/8/78 | 78 CIV 1116 | D | |
| J-7 | Grace E. Bark, etc. v. KLM Royal Dutch Airlines, et al. | C.D.Cal Ferguson | 77-3520-F | 3/8/78 | 78 CIV 1117 | 5/25/79 R | |
| J-8 | William J. McPartland, etc. v. Pan American World Airways, Inc., et al. | C.D.Cal Waters | 78-0418-LEW | 3/8/78 | 78 CIV 1118 | 6/7/79 D | |
| J-9 | James and Judith Cox v. Pan American World Airways, Inc., et al. | N.D.Cal Orrick | C78-0261-WHO | 3/8/78 | 78 CIV 1119 | 5/31/79 D | |
| J-10 | Anthony P. Hamann, Jr. v. Pan American World Airways, Inc., et al. | N.D.Cal. Orrick | C78-0260-WHO | 3/8/78 | 78 CIV 1120 | 5/2/79 Remand | |
| J-11 | Carla Johnson and Robert Polin v. KLM-Royal Dutch Airlines, et al. | C.D.Cal. Kelleher | 78-0522-RJK | 3/8/78 | 78 CIV 1121 | 6/4/79 D | 1 D 8 R |

115

DOCKET NO. __306__ -- __Air Crash Disaster at Tenerife, Canary Islands on March 27,1977__ · P. __10__

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-1 | Donald W. Johnson v. KLM-Royal Dutch Airlines, et al. | S.D.N.Y | 78CIV.0086 | | | 8/29/78 -D | |
| XYZ-2 | Henriette Geertruida Maatze Bouvy-Loggers, et al. v. Pan American World Airways, Inc., et al. | S.D.N.Y | 77CIV.2252 | | | 7-20-78 D | |
| XYZ-3 | The Public Administrator of New York County v. KLM-Royal Dutch Airlines, et al. | S.D.N.Y. | 78CIV.531 15 | | | 8/28/79 D | |
| J-12 | Harold H. Luker, et al. v. KLM-Royal Dutch Airlines, et al. 3/16/78 | E.D.PA Lord | 78-531 | 5/28/78 | 78 Civ 1437 | 1/25/79 D | |
| J-13 | Pamela Rich, et al. v. Pan Americ. World Airways, et al. 3/8/78 | N.D.CA Orrick | C78-0359 | 3/28/78 | 78 Civ 1436 | 5/25/79 Remand | |
| J-14 | Evelyn Rambo, etc. v. Pan American World Airways, Inc., et al. 3/15/78 | C.D.Cal Stephens | C78-0758-ALS | | 78 Civ 1494 | 6/7/79 D | |
| J-15 | Carolyn Wright, etc. v. Pan American World Airways, etc. et al. 3/27/78 | N.D.Cal. Orrick | C78-506-WHO | 4/13/78 | 78-Civ. 1233 | 5/31/79 -D | |
| J-16 | Carolyn Wright, et al. v. Pan American World Airways, et al. 3/27/78 | N.D. Cal. Orrick | C78-507-WHO | 4/13/78 | 78-Civ.1734 | 5/31/79 -D | |
| J-17 | Carolyn Wright, et al. v. Pan American World Airways, et al. 3/27/78 | N.D.Cal Orrick | C78-517-WHO | 4/13/78 | 78-Civ-1735 | 4/24/79 -R | |
| J-18 | Lane H. Fielding, etc. v. Pan American World Airways, et al. Fielding H. Lane, 3/27/78 | N.D.Cal Orrick | C78-529-WHO | 4/13/78 | 78-Civ 1735 | 1/23/79 Ds | |
| J-19 | Emilia Torrech v. Pan American World Airways, Inc., et al. 3/30/78 | D.P.R. | 78-144 | 4/18/78 | 78-Civ 1832 15 | 8/30/79 D | |
| J-20 | Peggy Coates, et al. v. Pan American World Airways, Inc., et al. 3/30/78 | C.D.CA. Stephens | 78-1060ALS | 4/18/78 | 78-Civ. 1333 | 9/26/79 D | |
| J-21 | Albert H. Trumbull, et al. v. Pan American World Airways, Inc., et al. 3/30/78 | C.D. CAL. Waters | 78-1028LEW | 4/18/78 | 78-Civ. 1831 | D | |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| J-22 | Isobel Mary Monda v. Pan American World Airways, Inc., et al. 3/30/78 | C.D.CA. Lydick | 78-1027LTL | 4/18/78 | 78-Civ.1835 | | -D |
| J-23 | Kathleen Rose Herb, et al. v. Pan American World Airways, Inc., et al. | C.D.CA. Real | 78-1026R | 4/18/78 | 78-Civ.1836 | | |
| J-24 | Brett Swanson, et al. v. Pan American World Airways, Inc., et al. 3/30/78 | C.D.CAL. Williams | 78-1025DWW | 4/18/78 | 78-Civ.1837 | | |
| J-25 | Robert L. Hale v. Pan American World Airways, Inc., et al. Rem 3/30/78 | C.D.CA. Hauk | 78-0998AAH | 4/18/78 | 78-Civ.1838 | 4/10/79 -R | |
| J-26 | June Perry v. Pan American World Airways, Inc., et al. Rem 3/30/78 | C.D.CA. Hill | 78-0997IH | 4/18/78 | 78-Civ.1839 | 4/10/79 -R | |
| J-27 | Roberta W. Stirrett v. Pan American World Airways, Inc., et al. 3/30/78 | C. D.CA. Takasugi | 78-0996RMT | 4/18/78 | 78-Civ.1840 | 5/8/79 -R | |
| J-28 | Roberta W. Stirrett v. Pan American World Airways, Inc., et al. 3/30/78 | C.D.CA. Takasugi | 78-0952RMT | 4/18/78 | 78-Civ.1841 | 4/10/79 -R | |
| J-29 | Roberta W. Stirrett v. Pan American World Airways, Inc., et al. 3/30/78 | C.D.CA. Firth | 78-0951RF | 4/18/78 | 78-Civ.1842 | 5/8/79 -C | |
| J-30 | Roberta W. Stirrett v. Pan American World Airways, Inc., et al. 3/30/78 | C.D.CA. Hauk | 78-0950AAH | 4/18/78 | 78-Civ.1843 | 8/13/79 D | |
| XYZ-4 | Nancy Arkin, etc. v. Pan American World Airways, et al. | S.D.N.Y. | 78 Civ 1252 | | | 9/11/79 D | |
| XYZ-5 | Nancy Arkin, etc. v. Pan American World Airways, et al. | S.D.N.Y. | 78 Civ 1353 | | | 2/5/90 D | |
| XYZ-6 | Franklin D. Jeans, etc. v. KLM Royal Dutch Airlines, et al. | S.D.N.Y. | 78 Civ 1339 | | | 3/6/79 D | |
| XYZ-7 | Public Adm. of N.Y. Cty, etc. v. KLM, et al. | S.D.N.Y. | 78 Civ 531 | | | 8/28/79 D | |

DOCKET NO. 306 -- In re Air Crash Disaster at Tenerife, Canary Islands on March 27, 1977. -- P. 12

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-1 | Donna P. Weiss v. Pan American World Airways, Inc., et al. 8/11/78 | C.D.Cal | CV78-1074-IH | APR 27 1978 | 78-Civ.2022 | 4/9/79 | D |
| K-2 | Dorothy Florence Arnburg v. Pan American World Airways, Inc., et al. 4/11/78 | C.D.Cal | CV78-1081-RF | APR 27 1978 | 78-Civ.2023 | D 5/29/79 | |
| K-3 | Ruby Ullerich, etc. v. Pan American World Airways, Inc., et al. 4/11/78 | C.D.Cal | CV78-1084-R | APR 27 1978 | 78-Civ.2024 | Remanded 7/2/78 | |
| K-4 | Crocker National Bank, etc. v. Pan American World Airways, Inc., et al. 4/11/78 | C.D.Cal | CV78-1100-RF | APR 27 1978 | 78-Civ.2025 | D 5/29/79 | |
| K-5 | Robertta W. Stirrett, etc. v. Koninklijke Luchtvaart Maatschappij, N.V., et al. 4/11/78 | C.D.Cal | CV78-1101-LTH | APR 27 1978 | 78-Civ.2026 | 8/14/79 | |
| K-6 | Robert Hohner, et al. v. KLM Airlines, Inc., et al. 4/11/78 | C.D.Cal | CV78-1105-IH | APR 27 1978 | 78-Civ.2027 | 6/11/79 | D |
| K-7 | Jean Ryan v. KLM Airlines, Inc., et al. 4/11/78 | C.D.Cal | CV78-1106-AAH | APR 27 1978 | 78-Civ.2028 | | |
| K-8 | Harriet Teague, etc. v. Pan American World Airways, Inc. 4/11/78 | C.D.Cal | CV78-1092-HP | APR 27 1978 | 78-Civ.2029 | D 5/29/79 | |
| K-9 | Harriet Teague, etc. v. Pan American World Airways, Inc. 4/11/78 | C.D.Cal | CV78-1116-RF | APR 27 1978 | 78-Civ.2030 | 8/30/79 | D |
| K-10 | Michael Douglass Cather v. Koninklijke Luchtvaart Maatschapij, N.V., et al. 4/11/78 | C.D.Cal | CV78-1128-IH | APR 27 1978 | 78-Civ.2031 | 3/12/80 | D |
| K-11 | Clifford Ziegler v. Pan American World Airways, Inc., et al. 4/11/78 | C.D.Cal | CV78-1136-DWW | APR 27 1978 | 78-Civ.2032 | 5/2/79 | D |
| K-12 | Smith W. Ames, etc. v. Pan American World Airways, Inc., et al. 4/11/78 | C.D.Cal | CV78-1146-RMT | APR 27 1978 | 78-Civ.2033 | D 5/29/79 | |
| K-13 | Robert Ames, etc. v. Pan American World Airways, Inc., et al. 4/11/78 | C.D.Cal | CV78-1147-R | APR 27 1978 | 78-Civ.2034 | D 5/29/79 | |

DOCKET NO. 306 -- In re Air Crash Disaster at Tenerife, Canary Islands on March 27, 1977 -- p. 13

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| K-14 | Lucille Tersigni, etc. v. Pan American World Airways, Inc., et al. *Opposed 4/25/78  4/11/78* | N.D.Cal | C78-0641-WHO | *DO NOT COUNT* | | *Vacated* | |
| K-15 | Stephen N. Dorcich, etc. v. Pan American World Airways, Inc., et al. *Opposed 4/25/78  4/11/78* | N.D.Cal | C78-0642-WHO | *DO NOT COUNT* | | *Vacated* | |
| K-16 | Martha Burke v. Pan American World Airways, et al. *4/11/78* | N.D.Cal | C78-0645-WHO | APR 27 1978 | 78CIV2035 RSW | 2/21/80 | |
| K-17 | Sarah Catania v. Pan American World Airways, et al. *4/11/78* | N.D.Cal | C78-0646-WHO | APR 27 1978 | 78CIV2036 | 9/27/78 D | |
| K-18 | Carl Anderson v. Pan American World Airways, et al. *4/11/78* | N.D.Cal | C78-0625-WHO | APR 27 1978 | 78CIV2037-RSW | 2/26/80 D | |
| K-19 | Marlee Martin v. KLM-Royal Dutch Airlines et al. *4/11/78* | N.D.Cal | C78-0626-WHO | APR 27 1978 | 78CIV2038 | 2/26/79 D | |
| L-1 | Edgar Jack Ridout, et al. v. Pan American World Airways, Inc., et al. *4/21/78* | C.D.Cal Real | CV78-1130-R | | 78 CIV 2198-RSW Remanded 11/30/78 | | |
| L-2 | Robert Hohner, et al. v. KLM Airlines, Inc., et al. *5/5/78* | C.D.Cal. | CV78-1533-DWW | 5/22/78 | 78-CIV-2424 | 8/10/79 D | |
| L-3 | Brian Patrick Singleton, et al. v. KLM-Royal Dutch Airline, et al. *5/5/78* | C. D.Cal | CV78-1524-R | 5/22/78 | 78-CIV-2425 | 6/12/79 D | |
| L-4 | Johannes C. P. Van Vliet, et al. v. Pan American World Airways, Inc.,et al. *5/5/78* | C.D.Cal | CV78-1523-MML | 5/22/78 | 78-CIV-2426 | 2/26/80 D | |
| L-5 | Maria C. J. Van Kerpel, et al. v. Pan American World Airways, Inc.,et al. et a *5/5/78 Firth* | C.D.Cal | CV78-1532 | 5/22/78 | 78-CIV-2427 | 2/26/80 D | |
| L-6 | Paul Heck, et al. v. Pan American World Airways, et al. *5/5/78 opposed* | C.D.Cal | CV-78-1530-AAH *DO NOT COUNT* | *vacated 5/11/78* | | | |
| L-7 | Jean Ryan v. KLM Airlines, Inc., et al. *5/5/78* | C.D.Cal. | CV-78-1529-WPG | 5/22/78 | 78-CIV-2428 | 8/10/79 D | |

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| ~~IHA#~~ | ~~Robert Holler, etc. al., v. KLM Royal~~ ~~Dutch Airlines, et al.~~ | ~~C.D.CA.~~ ~~Williams~~ | ~~78-2520~~ | | | | |
| L-8 | Craig Garner Buck v. KLM-Royal Dutch Airlines *5/22/78* | D.D.C. Parker | 78-0523 | 6/7/78 | 78 CIV 2654 RJW | 9/11/79 | (Suspension) |
| L-9 | Christine Helen Peters v. KLM Royal Dutch Airlines, et al. 6/19/78 | C.D.CA. Pregerson | 78-2068-HP | 7/6/78 | 78 Civ 3212 | 5/2/79-R | |
| L-10 | Katherine Gardner v. Pan American World Airways, Inc., et al. 6/19/78 | N.D.CA. Williams | C-78-0943-SW | 7/7/78 | 78 Civ 3213 | $1004 7/20/79 C Cal. | |
| L-11 | Emmett F. Freier v. Pan American World Airways, Inc., et al. 7/6/78 | C.D.CA. Real | 78-2279-R | 7/24/78 | 78 Civ 3456 D | 5-8-79 Cw | |
| L-12 | David W. Maderis and Judith Ann Everett v. Pan American World Airways, Inc., et al. 12/13/78 | N.D.Cal. Orrick | C78-0262-WHO | 1/3/79 | 79 Cw 0121 | 6/21/79 D | |
| L-13 | Margaret Vernon Schneider and Florence Vernon O'Reilly v. Pan American World Airways, Inc., et al. 12/15/78 | C.D. Cal Kelleher | CV78-4570-RJK | 1/3/79 | 79 Cw 0122 | | |
| MXYZ-8 | Henriette Geertruida Maatje Bouvy-Loggers, etc. v. Pan American World Airways, et al. | S.D.N.Y Wasd | 77 Civ 2252 | ---------- | ---------- | 7/19/78 | |
| L-14 | Jean and Gordon Brown v. Pan American World Airways, Inc. 12/13/78 | N.D.Cal Schnacke | C78-2768-RHS | | | 5/8/79 | |
| XYZ-9 | George W. Warns, et al. v. KLM Royal Dutch Airlines, | S.D.N.Y. | 79 Civ 177 | | | 4/1/79-D | |
| XYZ-10 | Dennis Rich v. Pan American World Airways, Inc., et al. | S.D.N.Y. | 79 Civ 521 | | | 8/20/79 | 1406 to Cal. N. |
| L-15 | Jean Chounet v. Pan American World Airways, Inc., et al. FEB 1979 | N.D.Cal | C78-1242-WHO | 7/9/79 | 79 Cw 1133 | 8/8/79 D | |

DOCKET NO. 306 -- In re Air Crash Disaster at Tenerife, Canary Islands, on March 27, 1977

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-11 | Dorothy D. Nevins v. KLM, et al. | S.D.N.Y. | 79 Civ 0981 | | | | |
| XYZ-12 | Carlos Torrech, etc. v. KLM Royal Dutch Airlines | S.D.N.Y. | 79 Civ 0966 | | | 8/30/79 | |

*July 1979 — 159 TR/15 XX2/124 π TAK 32 Rem + 109 DIS/36 Pty*

*Closed July 1980*

*32 Rem + 141 Dis*

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 306 -- IN RE AIR CRASH DISASTER AT TENERIFE, CANARY ISLANDS ON

MARCH 27, 1977

LIAISON COUNSEL LIST and major defendants

---

| | |
|---|---|
| *Charles F. Krause, Esquire (pltfs LC)<br>Speiser & Krause, P.C.<br>200 Park Avenue<br>New York, New York  10017 | KLM ROYAL DUTCH AIRLINES<br>George N. Tompkins, Jr., Esq.<br>Condon & Forsyth<br>1251 Avenue of the Americas<br>New York, New York  10020 |
| *Stanley J. Levy, Esquire<br>Kreindler & Kreindler<br>99 Park Avenue<br>New York, New York  10016 | PAN AMERICAN WORLD AIRWAYS, INC.<br>ROYAL CRUISE LINES (USA) INC.<br>Edwin W. Green, Esq.<br>Bronson, Bronson & McKinnon<br>555 California Street<br>Suite 3400<br>San Francisco, Calif.  94101 |
| *John J. Kennelly, Esquire<br>111 West Washington Street<br>Chicago, Illinois  60602 | |
| *James J. McCarthy, Esquire<br>Magana, Cathcart & McCarthy<br>1801 Avenue of the Stars<br>Suite 810<br>Los Angeles, Calif.  90067 | VICTOR F. GRUBBS<br>ROBERT L. BRAGG<br>Walter E. Rutherford, Esq.<br>Haight, Gardner, Poor & Haven<br>One State Street Plaza<br>New York, New York  10004 |
| *Richard Gerry, Esquire<br>110 Laurel Street<br>San Diego, Calif.  92101 | THE BOEING COMPANY<br>Keith Gerrard, Esq.<br>Perkins, Coie, Stone, Olsen<br>  & Williams<br>1900 Washington Building<br>Seattle, Washington  98101 |
| (*) Counsel appointed 1/16/78 J. Ward<br>with Speiser & Krause as Liaison Counsel<br>for Plaintiffs | LESLIE WALPOLE PROCTER, an<br>Underwriter at LLOYDS, LONDON<br>Subscribing to a certain contract<br>  of reinsurance Policy No. 76XD2013<br>Wallace E. Maloney, Esq.<br>Lord, Bissell & Brook<br>115 South LaSalle Street<br>Chicago, Illinois  60603 |
| | HIS CATHOLIC MAJESTY the KING OF SPAIN<br>and his KINGDOM OF SPAIN, a sovereign<br>nation<br>Spanish Consulate |

Case MDL No. 306   Document 1   Filed 05/05/15   Page 39 of 40

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION
IN RE AIR CRASH DISASTER AT TENERIFFE, CANARY ISLANDS, ON

DOCKET NO. 306 -- MARCH 27, 1977

| Name of Party | Named as Party in Following Actions |
|---|---|
| KLM-ROYAL DUTCH AIRLINES (KONINKLIJKE LUCHTVART MAATSCHAPPIJ N.V.) | K-1,0, K-11 K-12 K-13 K-14 K-15 K-16 K-17 K-18 K-19, L-1, L-2, L-3, L-4, L-5, L-6, L-7, L-8, L-9, L-10, L-11 L-12 L-13 L-14 L-15 |
| PAN AMERICAN WORLD AIRWAYS, INC. | K-10, K-11 K-12 K-13 K-14 K-15 K-16 K-17 K-18 K-19 L-1 L-2 L-3 L-4 L-5 L-6, L-7 L-9, L-10 L-11 L-12, L-13, L-14 L-15 |
| VICTOR F. GRUBBS | A-1 A-2 F-6 F-7 I-8 I-10 I-22 I-23 I-2.3 I-29, J-13 J-14 L-12 |
| ROBERT L. BRAGG | A-1 A-2 F-6 F-7 I-8 I-10 I-22 3 I-29, J-13 J-14 L-12 |
| THE BOEING COMPANY | J-5 J-8 J-9 J-10 J-12 J-13 J-15 J-16 J-17 J-19 J-20 K-2 K-3 K-4 K-5 K-6 K-7 K-11 K-12 K-13 K-15 K-17 L-2 L-3 L-6, L-7, L-9, L-10, L-11 L-12 L-15 |
| LLOYDS OF LONDON | A-4 K-12 H-24 |
| 843 DIVISION OF BOEING | A-8 K-11 |
| HIS CATHOLIC MAJESTY THE KING OF SPAIN | C-5 D-7 F-1 F-2 F-4 F-6 G-3 H-5 H-26, J-13 |
| THE KINGDOM OF SPAIN | I-2 I-8 I-10 I-22 I-23 I-24 I-25 I-39 J-1 J-2, J-13 K-3 |
| Loyal Cruise Lines | D-5 F-1 G-1 H-7 H-8 26 I-2, 5, 6, 7, J-13 J-14 L-6 L-15 |
| Eileen & Catherine Fee | L-5 |

p. 2

| Name | References |
|---|---|
| Trauelmahers | H-8  I-7 |
| VICTOR F GRUBBS | J-9  J-10 |
| Robert L. Bragg | J-9  J-10 |
| Florence O'Reilly | K2  K-11 |
| Margaret Vernon "Schneider | K2  K-11 |
| Patricia Matthews | L-10 |
| Dorothy Hoey | L-10 |
| Linda Stanfill | L-10 |
| Alma Armstrong | L-11 |
| Carolyn Wright | L-15 |
|  |  |